IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| AMGEN INC., IMMUNEX CORPORATION, AMGEN USA INC., AMGEN MANUFACTURING LIMITED, and IMMUNEX RHODE ISLAND CORPORATION,<br><br>       Plaintiffs,<br><br>   v.<br><br>ARIAD PHARMACEUTICALS, INC., and THE WHITEHEAD INSTITUTE FOR BIOMEDICAL RESEARCH,<br><br>       Defendants. | C.A. No. 06-259-MPT<br><br><br><br><br><br>**REDACTED<br>PUBLIC VERSION** |
| ARIAD PHARMACEUTICALS, INC., MASSACHUSETTS INSTITUTE OF TECHNOLOGY, THE PRESIDENT AND FELLOWS OF HARVARD COLLEGE, and THE WHITEHEAD INSTITUTE FOR BIOMEDICAL RESEARCH,<br><br>       Counterclaim-Plaintiffs,<br><br>   v.<br><br>AMGEN INC., IMMUNEX CORPORATION, AMGEN USA INC., AMGEN MANUFACTURING LIMITED, and IMMUNEX RHODE ISLAND CORPORATION,<br><br>       Counterclaim-Defendants. | |

## SUPPLEMENTAL DECLARATION OF DAVID GREENWALD

### (VOLUME III OF IV)

*Of Counsel:*

Evan R. Chesler
Keith R. Hummel
David R. Marriott
David Greenwald
CRAVATH, SWAINE & MOORE LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
(212) 474-1000

Dated: May 22, 2008

ASHBY & GEDDES
Steven J. Balick (I.D. #2403)
John G. Day (I.D. #2114)
Lauren E. Maguire (I.D. #4261)
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, Delaware 19899
(302) 654-1888

*Attorneys for ARIAD Pharmaceuticals, Inc.,
Massachusetts Institute of Technology, The President and
Fellows of Harvard College and The Whitehead Institute
for Biomedical Research*

# EXHIBIT 28



**ARIAD®**

**BY CERTIFIED MAIL**
**RETURN RECEIPT REQUESTED**


January 31, 2008

Amgen Inc.
One Amgen Center Drive
Thousand Oaks, CA 91320-1799
ATTN: David Scott, Esq.
        Senior Vice President,
        General Counsel and Secretary

Dear Mr. Scott:

The enclosed article, Isabelle Dichamp et al., *Increased Nuclear Factor-kB Activation in Peripheral Blood Monocytes of Patients With Rheumatoid Arthritis Is Mediated Primarily by Tumor Necrosis Factor-α*, appeared in the October 2007 issue of The Journal of Rheumatology. The results it reports offer further confirmation that the administration of Enbrel infringes U.S. Patent No. 6,410,516. Accordingly, ARIAD demands that Amgen desist from further willful infringement of this patent.

Sincerely,

Laurie A. Allen, Esq.
Senior Vice President,
Legal and Business Development,
and Chief Legal Officer

cc: Monique Courdrey, Esq. (w/encls.)
    Harvey J. Berger, M.D. (w/encls.)

26 LANDSDOWNE STREET • CAMBRIDGE, MASSACHUSETTS 02139-4234 • TELEPHONE 617 494 0400 • FACSIMILE 617 494 1828

# Increased Nuclear Factor-κB Activation in Peripheral Blood Monocytes of Patients with Rheumatoid Arthritis Is Mediated Primarily by Tumor Necrosis Factor-α

ISABELLE DICHAMP, ALAIN BOURGEOIS, CARINE DIRAND, GEORGES HERBEIN, and DANIEL WENDLING

*ABSTRACT.* *Objective.* Rheumatoid arthritis (RA) is a disease characterized by prolonged production of tumor necrosis factor-α (TNF-α), which is regulated by the Rel/nuclear factor-κB (NF-κB) transcription factors. We assessed NF-κB activation in peripheral blood mononuclear cells (PBMC), peripheral blood lymphocytes (PBL), and monocytes from patients with RA, patients with ankylosing spondylitis (AS), and healthy subjects.

*Methods.* NF-κB activation was determined by electrophoretic mobility shift assays and by Western blotting in PBMC, monocytes, and PBL isolated from peripheral blood of patients with RA, patients with AS, and healthy subjects and determined after *ex vivo* pretreatment of PBMC, PBL, and monocytes of patients with RA and healthy subjects with infliximab and with etanercept.

*Results.* Enhanced NF-κB activation was observed in monocytes, PBL, and PBMC isolated from patients with RA, but not in PBMC, PBL, and monocytes of patients with AS and healthy subjects. The NF-κB complex was composed of p50 and p65 subunits and its activation required inhibitor of NF-κBα degradation. We observed a positive correlation between the NF-κB activation in monocytes, PBL, and PBMC, and TNF-α levels in peripheral blood of patients with RA. *Ex vivo* treatment with infliximab and etanercept decreased NF-κB activation in monocytes of patients with RA, but not in PBL and PBMC, and not in healthy subjects.

*Conclusion.* Our results indicate a role for NF-κB activation and TNF-α in the activation of monocytes of patients with RA, and suggest an important role of circulating monocytes in RA pathogenesis. (First Release Sept 15 2007; J Rheumatol 2007;34:1976–83)

*Key Indexing Terms:*
MONOCYTES                                            NUCLEAR FACTOR-κB
RHEUMATOID ARTHRITIS                    TUMOR NECROSIS FACTOR-α

Rheumatoid arthritis (RA) is a complex autoimmune disease with chronic joint inflammation and progressive bone destruction[1]. A common paradigm for the pathogenesis of RA is that the major histocompatibility-restricted T cell activation in response to an unknown joint-derived antigen results in production of autoantibodies and induction of systemic disease. Rheumatoid synovitis then occurs, characterized by the infiltration of inflammatory cells into the synovial compartment and the production of inflammatory mediators, many of which are thought to be regulated by the Rel/nuclear factor-κB (NF-κB) transcription factor family[2-4]. The concept of 2 components of disease development has been hypothesized: one is a

*From the Departments of Virology and Rheumatology, CHU Besançon, Franche-Comté University, Besançon, France.*

*I. Dichamp, PhD; A. Bourgeois, Technician; C. Dirand, Technician; G. Herbein, MD, PhD. Department of Virology; D. Wendling, MD, PhD, Department of Rheumatology, CHU Besançon, Franche-Comté University.*

*Address reprint requests to Dr. G. Herbein, Department of Virology, CHU Saint-Jacques de Besançon, Franche-Comté University, 2 Place Saint-Jacques, 25030 Besançon Cedex, France.*

*E-mail: gherbein@chu-besancon.fr*

*Accepted for publication July 27, 2007.*

systemic immune component, whereas a second involves local synovial cell activation that may be less dependent on a systemic immune response. Although the etiology and pathogenesis of RA are not fully understood, cytokines such as tumor necrosis factor-α (TNF-α), interleukin 1 (IL-1), IL-6, and receptor activator of NF-κB ligand (RANKL) are known to be involved in disease progression[2,5-8]. NF-κB is a crucial regulator of these cytokines[2,5-8].

The Rel/NF-κB family of transcription factors are homo- and heterodimeric proteins comprising subunits encoded by a multigene family related to the *c-rel* protooncogene. Five mammalian Rel/NF-κB proteins have been described to date: NF-κB 1 (p50, p105), NF-κB 2 (p52, p100), RelA (p65), RelB, and c-Rel subunits, encoded by the *NF-κB 1*, *NF-κB 2*, *rela*, *relb*, and *c-rel* genes, respectively[9,10]. In unstimulated cells, the majority of Rel/NF-κB dimers are retained in the cytoplasm as an inactive complex bound to inhibitor proteins (inhibitor of NF-κB; IκB). In response to a wide variety of stimuli, IκB proteins are phosphorylated by the IKK complex[11], targeting the IκB for intracellular degradation[12,13]. Rel/NF-κB dimers then translocate to the nucleus and bind to

Personal non-commercial use only. The Journal of Rheumatology Copyright © 2007. All rights reserved.

decameric DNA sequences (κB elements) required for the transcription of many genes, including cytokines, chemokines, and adhesion molecules[3]. Functional effects of the different Rel/NF-κB dimers may be dependent on binding preferences for particular κB sequences, as well as varying expression profiles of the individual subunits in tissues[14,15]. Rel/NF-κB has been considered a potential target for therapeutic intervention in inflammatory disease[16-18]. Indeed, it has now been realized that at least part of the antiinflammatory effects of widely used drugs, such as dexamethasone and aspirin, is through inhibition of Rel/NF-κB[19-21].

Increasing evidence shows that chronic inflammatory diseases such as RA are caused by prolonged production of proinflammatory cytokines such as TNF[22]. Monocytic cells, and to a lesser extent peripheral blood lymphocytes (PBL), release TNF-α in response to many stimuli, including the Gram-negative bacterial endotoxin, lipopolysaccharide, TNF-α itself, phorbol esters, superantigen, and viral agents, such as human cytomegalovirus and Epstein-Barr virus[23-26]. Sequences in the proximal 172 bp and in the −627 to −487 bp region of the human TNF-α promoter contribute to transcriptional control in monocytic cells[24,27,28]. This region includes putative CRE/ATF, NF-κB, CCAAT/enhancer-binding protein, and Ets binding sites[24,29]. TNF-α has a key role in the pathogenesis of RA and its antagonists, such as etanercept (Enbrel), a TNFR2 immunoglobulin Fc fusion protein, and infliximab (Remicade), a TNF-α-specific monoclonal antibody, can improve the clinical course of RA[1,30-33]. TNF-α has been demonstrated to be involved in the pathogenesis of ankylosing spondylitis (AS), another chronic inflammatory rheumatic disease, and TNF-α-blocking agents have demonstrated their efficacy in the treatment of the disease[34].

The purpose of our study was to assess NF-κB activation in peripheral blood mononuclear cells (PBMC), peripheral blood lymphocytes (PBL), and monocytes isolated from patients with RA. We show that NF-κB activation is increased in PBMC, PBL, and monocytes isolated from patients with RA compared to patients with AS and healthy subjects. In contrast to PBL and PBMC, we found that enhanced NF-κB activation observed in monocytes is mediated primarily through the production of endogenous TNF-α.

## MATERIALS AND METHODS

*Patients.* Seven adult patients with RA according to the criteria of the American College of Rheumatology[35], 6 adult patients with AS fulfilling the modified New York criteria[36], and 7 age-matched healthy subjects were eligible for enrollment at the Besançon University Hospital. Peripheral blood of these individuals was harvested for measurement of NF-κB activation in monocytes, PBL, and PBMC parallel to plasma TNF-α measurement. Informed consent was obtained from all subjects.

*Reagents.* The antibody against phospho-IκBα (Ser32) was obtained from Cell Signaling Technology (Beverly, MA, USA). The antibodies anti-p50 (C19, catalog no. sc 109X), anti-p65 (AX, catalog no. sc 52X), anti-RelB (C19, catalog no. sc 226X), anti-c-Rel (B6, catalog no. sc 1190X), and anti-p52 (C5, catalog no. sc 6955X) were purchased from Santa Cruz Biotechnology (Santa Cruz, CA, USA). The antibody against β-actin was

obtained from Sigma (St. Louis, MO, USA). The double-stranded oligonucleotides having the AP-1 and NF-κB consensus sequence were obtained from Eurobio, France. TNF-α levels were measured using an ELISA (R&D Systems, Minneapolis, MN, USA).

*Primary cells, PBMC, monocytes, and PBL.* Human PBMC were prepared from peripheral blood of healthy donors as described[23]. For purified PBL preparation, Ficoll-Hypaque (Pharmacia, Uppsala, Sweden)-isolated PBMC were incubated for 2 h in 2% gelatin-coated plates. Nonadherent cells, > 98% of which were PBL, as assessed by CD45/CD14 detection by flow cytometry analysis (Simultest Leucogate; Becton Dickinson, San Jose, CA, USA), were harvested after Ficoll-Hypaque isolation. Adherent tissue culture differentiated monocytes (> 94% CD14+ by flow cytometric analysis) were cultured in RPMI medium supplemented with 10% (v/v) pooled human serum (kindly provided by the Etablissement Français du Sang Bourgogne Franche-Comté, France), as reported[37]. An *ex vivo* pretreatment of PBMC, PBL, and monocytes of healthy subjects and patients with RA was carried out for 30 min with both a neutralizing anti-TNF-α antibody (infliximab, 10 μg/ml) and a TNFR2 immunoglobulin Fc fusion protein (etanercept, 10 μg/ml).

*Electrophoretic mobility shift assay.* To measure NF-κB activation, electrophoretic mobility shift assays (EMSA) were carried out as described[37]. Briefly, 20 μg of nuclear extracts prepared from peripheral blood cells (PBMC, monocytes, PBL) were incubated 20 min with 20 fmol of [32P]-end-labeled 45-mer double-stranded NF-κB oligonucleotide, 5'-TTG TTA CAA **GGG ACT TTC** CGC **TGG GGA CTT** TCC AGG GAG GCG TGG-3' 3'-AAC AAT GTT CCC TGA AAG GCG ACC CCT GAA AGG TCC CTC CGC ACC-5' (bold type indicates NF-κB binding sites; Eurobio, Les Ulis, France). The same amount of protein was loaded and the DNA-protein complex formed was resolved from free oligonucleotide on a 6% native polyacrylamide gel [6% acrylamide-bis (29:1) (BioRad); 5% glycerol; 2.5 mM Tris-acetate, pH 8.3; 19 mM glycine; 0.1 mM EDTA].

*Composition of buffers.* Reactionnal buffer for NF-κB: 2 μl of 10× binding buffer, 2.5% glycerol 50%, 5 mM MgCl₂, 50 ng/μl of poly-dI-dC, 0.05% of NP-40 1%. 10× binding buffer: 100 mM Tris, 500 mM KCl, 10 mM DTT, pH 7.5. TBE 10×: 890 mM of Tris base, 890 mM boric acid, 40 ml EDTA 0.5 M, pH 8.

A double-stranded mutated oligonucleotide, 5'-TTG TTA CAA **CTC ACT TTC** CGC TGC **TCA CTT** TCC AGG GAG GCG TGG-3', was used to examine the specificity of binding of NF-κB to the DNA. The specificity of binding was also examined by competition with the unlabeled oligonucleotide and a heterologous unlabeled AP-1 oligonucleotide, 5'-CGC TTG ATG ACT CAG CCG GAA-3' (bold type indicates AP-1 binding site). The dried gels were visualized and radioactive bands quantified by a Molecular Images System (BioRad, Hercules, CA, USA) using Multianalyst software.

*Western blot analysis.* Cytoplasmic extracts of primary PBMC, PBL, and monocytes isolated from the peripheral blood of patients were used to examine IκBα phosphorylation and β-actin expression by Western blot procedure, as described[37].

*Statistical analysis.* All database entry and statistical analysis was performed using SPSS software (version 9.0; SPSS). Categorical variables were analyzed using the chi-square or Fisher's exact test. Figures show the means of independent experiments and standard deviation.

## RESULTS

We investigated the NF-κB activation in PBMC, monocytes, and PBL isolated from the peripheral blood of patients with RA, patients with AS (Table 1), and healthy subjects without treatment and underlying disease or inflammation. We observed an increased NF-κB activation in PBMC of RA patients with moderate disease activity (Disease Activity Score between 3.4 and 5.5), but not in AS patients and healthy donors (Figures 1A, 1B). Among PBMC, NF-κB activation was observed in monocytes, but also in PBL (Figures 1A, 1B).

Personal non-commercial use only. The Journal of Rheumatology Copyright © 2007. All rights reserved.



*Figure 1.* NF-κB activation in PBMC, monocytes (MO), and PBL isolated from patients with RA. A. Nuclear extracts of primary PBMC, monocytes, and PBL ($10^7$ cells) isolated from patients with RA, patients with AS, and healthy subjects were assayed for NF-κB by EMSA (see Materials and Methods). B. Dried gels were visualized and radioactive bands were quantified. Histogram represents mean values (± SD) of NF-κB activation obtained from 7 patients with RA, 6 with AS, and 6 healthy subjects. The difference between the PBMC, PBL, and monocytes of patients with RA and healthy subjects is significant. *p < 0.05.

Supershift analysis with specific antibodies against p65 and p50 indicated that the induced NF-κB activation consisted of p65 and p50, in both monocytes and PBL (Figure 2A and data not shown). Lack of supershift by unrelated antibodies and disappearance of the NF-κB band by competition with unlabeled oligonucleotide indicated that the interaction was specific (Figure 2B). The appearance of the phosphorylated form of IκBα, which is required for IκBα degradation, was examined using Western blot analysis in PBMC, monocytes, and PBL isolated from the peripheral blood of patients with RA. The induction of the phosphorylated form of IκBα was detected in both monocytes and PBL, and was more pronounced in patients with RA than in patients with AS and healthy subjects (Figure 2C and data not shown).

The *ex vivo* pretreatment of monocytes with a neutralizing anti-TNF-α antibody (infliximab 10 μg/ml) significantly diminished NF-κB activation (p < 0.05; Figures 3A, 3B). Similarly, *ex vivo* pretreatment of monocytes with a TNFR2 immunoglobulin Fc fusion protein (etanercept 10 μg/ml) significantly decreased NF-κB activation (p < 0.05; Figures 3A, 3B). By contrast, no consistent and significant decrease of NF-κB activation was observed in PBMC and PBL of patients with RA following TNF-α blockade (p = nonsignificant; Figures 3A, 3B). Thus, our results indicate that NF-κB activation in patients with RA is mediated primarily by endogenously produced TNF-α. We did not observe significant changes in NF-κB activation of PBMC, PBL, and monocytes isolated from healthy individu-

Personal non-commercial use only. The Journal of Rheumatology Copyright © 2007. All rights reserved.

Table I.  Data of patients and healthy subjects.

| Patient | Age, yrs | Sex | CRP, mg/ml | DAS28 | Treatment |
|---|---|---|---|---|---|
| 1 RA | 63 | F | 41 | 5.55 | LEF + CS |
| 2 RA | 75 | F | 107 | 5.20 | MTX + CS |
| 3 RA | 75 | F | 5 | 4.67 | MTX + CS |
| 4 RA | 43 | F | 5 | 5.08 | MTX + CS |
| 5 RA | 53 | F | 40 | 4.93 | MTX |
| 6 RA | 44 | F | 2 | 3.43 | MTX + CS |
| 7 RA | 65 | F | 4 | 4.12 | MTX + CS |
| 8 AS | 58 | M | 38 | — | NSAID + SL |
| 9 AS | 26 | F | 38 | — | NSAID + SL |
| 10 AS | 45 | F | 17 | — | NSAID |
| 11 AS | 56 | M | 9 | — | CS |
| 12 AS | 32 | M | 12 | — | NSAID |
| 13 AS | 40 | M | 14 | — | NSAID |
| 14 HS | 33 | M | < 5 | — | — |
| 15 HS | 24 | M | < 5 | — | — |
| 16 HS | 49 | M | < 5 | — | — |
| 17 HS | 41 | F | < 5 | — | — |
| 18 HS | 52 | M | < 5 | — | — |
| 19 HS | 43 | F | < 5 | — | — |
| 20 HS | 39 | M | < 5 | — | — |

RA: rheumatoid arthritis; AS: ankylosing spondylitis; HS: healthy subject; CRP: C-reactive protein; DAS28: Disease Activity Score (for RA only); SL: sulfasalazine; LEF: leflunomide; MTX: methotrexate; CS: corticosteroids; NSAID: nonsteroidal antiinflammatory drug.

als following TNF-α blockade (p = nonsignificant; Figure 3C). Moreover, a positive correlation between plasma levels of TNF-α and NF-κB activation in monocytes was observed ($r^2 = 0.51$; Figure 4).

## DISCUSSION

Both increased TNF-α production and NF-κB activation have been reported to be involved in RA pathogenesis. However, their respective roles in peripheral blood cell subsets have not been studied. We have demonstrated that NF-κB activation is observed in monocytes, PBL, and PBMC isolated from the peripheral blood of patients with RA. We also found that the canonical IKK/p65-p50 pathway is involved in NF-κB activation of PBMC, and that endogenous TNF-α is involved in NF-κB activation of peripheral blood monocytes isolated from patients with RA.

We observed increased NF-κB activation in PBMC of patients with RA. Interestingly, the activation of NF-κB was detected in both monocytes and PBL isolated from the peripheral blood of patients with RA. The level of NF-κB activation was similar in the 2 cell types, further indicating that both monocytes and PBL (including T cells and some B cells) are activated in the peripheral blood of subjects with RA. Our results are in agreement with previous studies indicating that an influx of inflammatory cells such as monocytes, T cells, and B cells from the bloodstream favored the formation of a synovial membrane transformed into a hypertrophic inflammatory tissue[38,39].

TNF-α-induced activation of NF-κB triggers the synthesis and release of proinflammatory cytokines involved in RA, such as TNF-α itself, IL-1, IL-6, monocyte chemoattractant protein-1, and RANKL[40-44]. We observed that the anti-TNF-α monoclonal antibody infliximab, but also the TNFR2 immunoglobulin Fc fusion protein etanercept, significantly diminished NF-κB activation in monocytes, but not in PBL and PBMC, isolated from the peripheral blood of subjects with RA. Thus our results indicate that endogenously produced TNF-α is involved in enhanced activation of NF-κB in peripheral blood monocytes. In addition we found a positive correlation between the levels of plasma TNF-α and NF-κB activation measured within autologous monocytes. Our results are in agreement with a recently published study indicating the amelioration of inflammatory arthritis, such as RA, by targeting the pre-ligand assembly domain of TNF-α receptors[44]. We also observed that the canonical NF-κB pathway (p50/p65) was activated in monocytes and PBL from patients with RA, as reported in primary RA synoviocytes[45-47]. In agreement with this observation, we observed the induction of IκBα phosphorylation in monocytes and PBL of subjects with RA. Since phosphorylation of IκBα at serine is induced, IKK-β is probably activated, the only kinase known to phosphorylate IκBα directly[48]. In agreement with this hypothesis, NF-κB activation has been reported to be regulated by IKK in primary fibroblast-like synoviocytes[49]. Altogether our results indicate a role for TNF-α in enhanced NF-κB activation observed in peripheral blood monocytes of patients with RA that is mediated by the canonical p50/p65 pathway.

Our results indicate that both infliximab and etanercept significantly diminished NF-κB activation in monocytes, but not in PBL, suggesting a cell-type specificity for the anti-

Personal non-commercial use only. The Journal of Rheumatology Copyright © 2007. All rights reserved.





*Figure 2.* In monocytes from patients with RA, NF-κB complex is composed of p65/p50 heterodimers. A. Interference of NF-κB activation in primary monocytes isolated from peripheral blood of a patient with RA and a healthy control. Nuclear extracts from primary monocytes were incubated 10 min with anti-p50, anti-p65, anti-c-Rel, anti-Rel B, anti-p52, and anti-p50 + anti-p65 antibodies, and then assayed for NF-κB DNA binding activity. B. Specificity of NF-κB activation in primary monocytes isolated from peripheral blood of a patient with RA. Nuclear extracts from primary monocytes were incubated 20 min with increasing concentrations (0, 2, 9, 18 pmol) of unlabeled NF-κB oligonucleotide, unlabeled mutated NF-κB oligonucleotide, and unlabeled heterologous AP-1 oligonucleotide and then assayed for NF-κB DNA binding activity. Data are representative of the 7 patients with RA. C. IκBα phosphorylation in primary monocytes isolated from peripheral blood of a patient with RA and a healthy control. Cytoplasmic extracts from primary monocytes were tested for phosphorylation of IκBα by Western blot. Loading control is shown with ß-actin. Data are representative of 7 patients with RA and 7 healthy subjects.

TNF-α therapy. The effect of infliximab was based on a neutralization of TNF-α and not on a direct cytotoxic/proapoptotic effect of the drug. We did not detect any cell death by trypan blue dye test in the culture following TNF-α blockade (data not shown). Despite the efficacy of agents such as TNF-α inhibitors, a substantial proportion of patients with RA have been reported to have no response[31], to have an unsustained response[50], or to form antibodies against the drugs[51]. In agreement with these observations, among the 7 patients with RA, in one case we did not observe decreased NF-κB activation in monocytes following anti-TNF-α treatment. Altogether, our results indicate that anti-TNF-α treatments decrease NF-κB

hyperactivation in monocytes in most patients with RA, and therefore could favor the restoration of peripheral cell-mediated immunity and blockade of the accumulation of inflammatory cells in joints[52,53].

## ACKNOWLEDGMENT

We thank C. Vacheret for technical assistance and Diasorin, Saluggia, Italy, for providing reagents.

## REFERENCES

1. Feldmann M, Maini RN. TNF defined as a therapeutic target for rheumatoid arthritis and other autoimmune diseases. Nat Med 2003;9:1245-50.

Personal non-commercial use only. The Journal of Rheumatology Copyright © 2007. All rights reserved.



*Figure 3.* Increased NF-κB activation in monocytes (MO), but not in PBMC and PBL, is mediated via endogenously produced TNF-α. A. Increased NF-κB activation in monocytes of patients with RA is mediated via endogenously produced TNF-α. Nuclear extracts from primary PBMC, monocytes, and PBL isolated from the peripheral blood of patients with RA left untreated (–Ab or –E) or treated with 10 μg/ml infliximab (+Ab) or with 10 μg/ml etanercept (+E) *ex vivo* for 30 min were assayed for NF-κB activation as described in Materials and Methods. Results are representative of 5 independent experiments. B, C. Increased NF-κB activation in monocytes, but not in PBMC and PBL, of patients with RA is mediated via endogenously produced TNF-α. Histograms represent NF-κB activation measured in nuclear extracts from primary PBMC, monocytes, and PBL isolated from peripheral blood of patients with RA (B) and healthy subjects (C) left untreated (–infliximab or –etanercept) or treated with 10 μg/ml infliximab (+infliximab) or with 10 μg/ml etanercept (+etanercept) *ex vivo* for 30 min. Mean values (± SD) of independent experiments (RA n = 5; healthy subjects n = 5) are shown. *p < 0.05. NS: nonsignificant.

Personal non-commercial use only. The Journal of Rheumatology Copyright © 2007. All rights reserved.



*Figure 4.* Correlation between plasma TNF-α levels and NF-κB activation in monocytes isolated from peripheral blood of RA patients. Plasma TNF-α levels of patients were determined by ELISA and correlated with the activation of NF-κB in the nuclear extracts of autologous monocytes.

2.  Feldmann M, Brennan FM, Maini RN. Role of cytokines in rheumatoid arthritis. Annu Rev Immunol 1996;14:397-440.
3.  Barnes PJ, Karin M. Nuclear factor-kappa-B. A pivotal transcription factor in chronic inflammatory diseases. N Engl J Med 1997;336:1066-71.
4.  Muller-Ladner U, Gay RE, Gay S. Role of nuclear factor kappa-B in synovial inflammation. Curr Rheumatol Rep 2002;4:201-7.
5.  Pettipher ER, Higgs GA, Henderson B. Interleukin 1 induces leukocyte infiltration and cartilage proteoglycan degradation in the synovial joint. Proc Natl Acad Sci USA 1986;83:8749-53.
6.  Choy EH, Panayi GS. Cytokine pathways and joint inflammation in rheumatoid arthritis. N Engl J Med 2001;344:907-16.
7.  Crotti TN, Smith MD, Weedon H, et al. Receptor activator NF-kappa-B ligand (RANKL) expression in synovial tissue from patients with rheumatoid arthritis, spondyloarthropathy, osteoarthritis, and from normal patients: semiquantitative and quantitative analysis. Ann Rheum Dis 2002;61:1047-54.
8.  Nakashima T, Wada T, Penninger JM. RANKL and RANK as novel therapeutic targets for arthritis. Curr Opin Rheumatol 2003;15:280-7.
9.  Baldwin AS Jr. The NF-kappa B and I-kappa B proteins: new discoveries and insights. Annu Rev Immunol 1996;14:649-83.
10. Chen F, Castranova V, Shi X, Shi X, Demers LM. New insights into the role of nuclear factor-kappa-B, a ubiquitous transcription factor in the initiation of diseases. Clin Chem 1999;45:7-17.
11. Stancovski I, Baltimore D. NF-kappa-B activation: the I kappa-B kinase revealed? Cell 1997;91:299-302.
12. Chen ZJ, Parent L, Maniatis T. Site-specific phosphorylation of I-kappa-B-alpha by a novel ubiquitination-dependent protein kinase activity. Cell 1996;84:853-62.
13. DiDonato J, Mercurio F, Rosette C, et al. Mapping of the inducible I-kappa-B phosphorylation sites that signal its ubiquitination and degradation. Mol Cell Biol 1996;16:1295-304.
14. Siebenlist UG, Franzoso G, Brown K. Structure, regulation and function of NF-kappa B. Annu Rev Cell Biol 1994;10:405-55.
15. Thanos D, Maniatis T. NF-kappa B: a lesson in family values. Cell 1995;80:529-32.
16. Han Z, Boyle DL, Manning AM, Firestein GS. AP-1 and NF-kappa-B regulation in rheumatoid arthritis and murine collagen-induced arthritis. Autoimmunity 1998;28:197-208.
17. Campbell IK, Gerondakis S, O'Donnel K, Wicks IP. Distinct roles for the NF-kappa-B1 (p50) and c-Rel transcription factors in

inflammatory arthritis. J Clin Invest 2000;105:1799-806.
18. Tak PP, Firestein GS. NF-kappa-B: a key role in inflammatory diseases. J Clin Invest 2001;107:7-11.
19. Auphan N, DiDonato JA, Rosette C. Immunosuppression by glucocorticoids: inhibition of NF-kappa B activity through induction of I kappa B synthesis. Science 1995;270:286-90.
20. Scheinman RI, Cogswell PC, Lofquist AK. Role of transcriptional activation of I kappa B alpha in mediation of immunosuppression by glucocorticoids. Science 1995;270:283-6.
21. Kopp E, Ghosh S. Inhibition of NF-kappa B by sodium salicylate and aspirin. Science 1994;265:956-9.
22. Bucala R, Ritchlin C, Winchester R. Constitutive production of inflammatory and mitogenic cytokines by rheumatoid synovial fibroblasts. J Exp Med 1991;173:569-74.
23. Herbein G, Gordon S. S5- and 75-kilodalton tumor necrosis factor receptors mediate distinct actions in regard to human immunodeficiency virus type 1 replication in primary human macrophages. J Virol 1997;71:4150-6.
24. Yao J, Mackman N, Edgington TS, Fan ST. Lipopolysaccharide induction of the tumor necrosis factor-alpha promoter in human monocytic cells. Regulation by Egr-1, c-Jun, and NF-kappa-B transcription factors. J Biol Chem 1997;272:17795-801.
25. Deng GM, Verdrengh M, Liu ZQ, Tarkowski A. The major role of macrophages and their product tumor necrosis factor alpha in the induction of arthritis triggered by bacterial DNA containing CpG motifs. Arthritis Rheum 2000;43:2283-9.
26. Iwahashi M, Yamamura M, Aita T, et al. Expression of Toll-like receptor 2 on CD16+ blood monocytes and synovial tissue macrophages in rheumatoid arthritis. Arthritis Rheum 2004;50:1457-67.
27. Udalova IA, Knight JC, Vidal V, Nedospasov SA, Kwiatkowski D. Complex NF-kappa-B interactions at the distal tumor necrosis factor promoter region in human monocytes. J Biol Chem 1998;273:21178-86.
28. Tang X, Fenton MJ, Amar S. Identification and functional characterization of a novel binding site on TNF-alpha promoter. Proc Natl Acad Sci USA 2003;100:4096-101.
29. Mahlknecht U, Will U, Varin A, Hoelzer D, Herbein G. Histone deacetylase 3, a class I histone deacetylase, suppresses MAPK11-mediated activating transcription factor-2 activation and represses TNF gene expression. J Immunol 2004;173:3979-90.
30. Arend WP, Dayer JM. Inhibition of the production and effects of interleukin-1 and tumor necrosis factor alpha in rheumatoid arthritis. Arthritis Rheum 1995;38:151-60.
31. Lipsky PE, van der Heijde DM, St. Clair EW, et al. Infliximab and methotrexate in the treatment of rheumatoid arthritis. Anti-Tumor Necrosis Factor Trial in Rheumatoid Arthritis with Concomitant Therapy Study Group. N Engl J Med 2000;343:1594-602.
32. Youn J, Kim HY, Park JH, et al. Regulation of TNF-alpha-mediated hyperplasia through TNF receptors, TRAFs, and NF-kappa-B in synoviocytes obtained from patients with rheumatoid arthritis. Immunol Lett 2002;83:85-93.
33. Klimiuk PA, Sierakowski S, Latosiewicz R, Cylwik JP, Skowronski J, Chwiecko J. Circulating tumour necrosis factor alpha and soluble tumour necrosis factor receptors in patients with different patterns of rheumatoid synovitis. Ann Rheum Dis 2003;62:472-5.
34. Wendling D, Toussirot E. Anti-TNF alpha therapy in ankylosing spondylitis. Exp Opin Pharmacother 2004;5:1497-507.
35. Arnett FC, Edworthy SM, Bloch DA, et al. The American Rheumatism Association 1987 revised criteria for the classification of rheumatoid arthritis. Arthritis Rheum 1988;31:315-24.
36. van der Linden S, Valkenburg HA, Cats A. Evaluation of diagnostic criteria for ankylosing spondylitis. A proposal for modification of the New York Criteria. Arthritis Rheum 1984;27:361-8.
37. Varin A, Manna SK, Quivy V, et al. Exogenous Nef protein

Personal non-commercial use only. The Journal of Rheumatology Copyright © 2007. All rights reserved.

activates NF-kappa B, AP-1, and c-Jun N-terminal kinase and stimulates HIV transcription in promonocytic cells. Role in AIDS pathogenesis. J Biol Chem 2003;278:2219-27.

38. De Rycke L, Baeten D, Foell D, et al. Differential expression and response to anti-TNF-alpha treatment of infiltrating versus resident tissue macrophage subsets in autoimmune arthritis. J Pathol 2005;206:17-27.

39. Jimenez-Boj E, Redlich K, Turk B, et al. Interaction between synovial inflammatory tissue and bone marrow in rheumatoid arthritis. J Immunol 2005;175:2579-88.

40. Miyazawa K, Mori A, Yamamoto K, Okudaira H. Transcriptional roles of CCAAT/enhancer binding protein-beta, nuclear factor-kappa-B, and C-promoter binding factor 1 in interleukin (IL)-1-beta-induced IL-6 synthesis by human rheumatoid fibroblast-like synoviocytes. J Biol Chem 1998;273:7620-7.

41. Georganas C, Liu H, Perlman H, Hoffman A, Thimapaya B, Pope RM. Regulation of IL-6 and IL-8 expression in rheumatoid arthritis synovial fibroblasts: the dominant role for NF-kappa B but not C/EBP beta or c-Jun. J Immunol 2000;165:7199-206.

42. Chen G, Goeddel DV. TNF-R1 signaling: a beautiful pathway. Science 2002;296:1634-5.

43. Jimi E, Aoki K, Saito H, et al. Selective inhibition of NF-kappa B blocks osteoclastogenesis and prevents inflammatory bone destruction in vivo. Nat Med 2004;10:617-24.

44. Deng GM, Zheng L, Chan FK, Lenardo M. Amelioration of inflammatory arthritis by targeting the pre-ligand assembly domain of tumor necrosis factor receptors. Nat Med 2005;11:1066-72.

45. Lehmann T, Nguyen LQ, Handel ML. Synovial fluid induced nuclear factor-kappa-B DNA binding in a monocytic cell line. J Rheumatol 2000;27:2769-76.

46. McEvoy AN, Murphy EA, Ponnio T, et al. Activation of nuclear orphan receptor NURR1 transcription by NF-kappa B and cyclic adenosine 5'- monophosphate response element-binding protein in rheumatoid arthritis synovial tissue. J Immunol 2002;168:2979-87.

47. Grall F, Gu X, Tan L, et al. Responses to the proinflammatory cytokines interleukin-1 and tumor necrosis factor alpha in cells derived from rheumatoid synovium and other joint tissues involve nuclear factor kappa-B-mediated induction of the Ets transcription factor ESE-1. Arthritis Rheum 2003;48:1249-60.

48. Tanaka M, Fuentes ME, Yamaguchi K, Gilbert DJ, Jenkins NA, Miyajima A. Embryonic lethality, liver degeneration, and impaired NF-kappa B activation in IKK-beta-deficient mice. Immunity 1999;10:421-9.

49. Aupperle KR, Bennett BL, Boyle DL, Tak PP, Manning AM, Firestein GS. NF-kappa B regulation by I kappa B kinase in primary fibroblast-like synoviocytes. J Immunol 1999;163:427-33.

50. Criscione LG, St. Clair EW. Tumor necrosis factor-alpha antagonists for the treatment of rheumatic diseases. Curr Opin Rheumatol 2002;14:204-11.

51. Maini R, St. Clair EW, Breedveld F, et al. Infliximab (chimeric anti-tumour necrosis factor alpha monoclonal antibody) versus placebo in rheumatoid arthritis patients receiving concomitant methotrexate: a randomised phase III trial. ATTRACT Study Group. Lancet 1999;354:1932-9.

52. Nissinen R, Leirisalo-Repo M, Peltomaa R, Palosua T, Vaarala O. Cytokine and chemokine receptor profile of peripheral blood mononuclear cells during treatment with infliximab in patients with active rheumatoid arthritis. Ann Rheum Dis 2004;63:681-7.

53. Guidi L, Costanzo M, Ciarniello M, et al. Increased levels of NF-kappa-B inhibitors (I-kappa-B-alpha and I-kappa-B-gamma) in the intestinal mucosa of Crohn's disease patients during infliximab treatment. Int J Immunopathol Pharmacol 2005;18:155-64.

Personal non-commercial use only. The Journal of Rheumatology Copyright © 2007. All rights reserved.

# EXHIBIT 29

# EXHIBIT REDACTED

# EXHIBIT 30

# EXHIBIT REDACTED

# EXHIBIT 31

# EXHIBIT REDACTED

# EXHIBIT 32

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| AMGEN INC., IMMUNEX CORPORATION, AMGEN USA INC., AMGEN MANUFACTURING LIMITED, and IMMUNEX RHODE ISLAND CORPORATION,<br><br>Plaintiffs,<br><br>v.<br><br>ARIAD PHARMACEUTICALS, INC., and THE WHITEHEAD INSTITUTE FOR BIOMEDICAL RESEARCH,<br><br>Defendants<br><br><br>ARIAD PHARMACEUTICALS, INC., MASSACHUSETTS INSTITUTE OF TECHNOLOGY, THE PRESIDENT and FELLOWS OF HARVARD COLLEGE, and THE WHITEHEAD INSTITUTE FOR BIOMEDICAL RESEARCH<br><br>Counterclaim Plaintiffs,<br><br>v. | )<br>)<br>)<br>)<br>)    C.A. No. 06-259-MPT<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

AMGEN INC., IMMUNEX CORPORATION, AMGEN
USA INC., AMGEN MANUFACTURING LIMITED,
IMMUNEX RHODE ISLAND CORPORATION

Counterclaim Defendants.

## **REBUTTAL REPORT OF JEFFREY V. RAVETCH, M.D., Ph.D.**

I, Jeffrey V. Ravetch, M.D., Ph.D., submit the following report on behalf of

ARIAD Pharmaceuticals, Inc., Massachusetts Institute of Technology, The Whitehead Institute

for Biomedical Research, and The President and Fellows of Harvard College (collectively

"ARIAD") in the above-captioned action.

## I.    BACKGROUND

1.    I have been asked to opine on several subjects relevant to the litigation of the above-captioned action, including the validity of certain claims of U.S. Patent No. 6,410,516 (the "'516 Patent"), and the filing dates to which they are entitled.  Specifically, I have been asked to respond to certain of the opinions expressed in the reports of Dr. Aaron Ciechanover, Dr. Warner Greene and Dr. Randolph Wall, submitted on behalf of Amgen.

2.    I have already submitted a brief description of my qualifications and a complete *curriculum vitae* with my initial report.  I am being compensated for my work in connection with this litigation at my customary rate of $800 per hour.

3.    I have based my opinions in this case on my 30 years of experience in the field of molecular genetics and immunology, on the '516 Patent and file history, references cited in the patent, additional references cited here, as well as scientific literature in the field of the invention.

4.    I reserve the right to supplement my report in light of any additional fact discovery, opinions by Amgen's experts, and/or trial testimony.  I also reserve the right to provide rebuttal opinions and testimony in response to Amgen's experts and fact witnesses.  In connection with my anticipated trial testimony in this action, I may use as exhibits various documents produced in this litigation that refer or relate to the matters discussed in this report.  In addition, I reserve the right to use animations, demonstrative exhibits, enlargements of actual exhibits, and other information in order to convey my opinions.

## II.    THE ASSERTED CLAIMS ARE NOT ANTICIPATED BY THE PRIOR ART

5.    I have analyzed the references cited by Drs. Greene and Ciechanover in their respective reports.  In my opinion, each of the references they have cited fails to disclose, either expressly or inherently, each element of the asserted claims.

**B.    Legal Standard**

6.    I understand from counsel that the law of anticipation is governed by the provisions of 35 U.S.C. § 102.  I further understand that for a prior publication or public use to anticipate an invention, that publication or public use must disclose each and every element of a claimed invention in a sufficient manner to teach a person of ordinary skill in the art ("POSA") how to practice that claimed invention.  Important to this inquiry, I understand that the elements of the claim must be disclosed in a single publication or prior use in order to anticipate, though the publication or public use need not recite elements of a claim that are generally known to a POSA.  One cannot combine two or more references to assert a finding of anticipation.  In addition, I understand that, even though a reference may not expressly disclose each element of a claim, if the element that is not expressly apparent is "necessarily present" in the reference, the reference will still be deemed to anticipate a claim under the doctrine of inherent anticipation.  I further understand that an element is "necessarily present" only if that element would be present in the disclosure of the reference in every case.  That is, for a method claim, the disclosure in the reference must teach a method that always results in each element of the claim being met.  It is not sufficient that the unexpressed element of the claim is satisfied on occasion or even most of the time; it must be satisfied each and every time the disclosure in the reference is followed.

7.    I understand that the determination whether each element of a claim is sufficiently disclosed in a single publication or prior use, is viewed from the perspective of a POSA in the field of invention.  That is, there must be no difference between the claimed

3

invention and the prior art reference, as viewed from the perspective of a POSA.[1]  In addition, the prior art reference must enable one of ordinary skill in the art to make and use the claimed invention.

8.    ARIAD has asserted the following claims of the '516 Patent in this litigation: claims 6, 70, 71, 72, 18, 183, 184.  Claim 6 is an independent claim having the following limitations:  A method for:

(1) diminishing induced NF-κB-mediated intracellular signaling

(2) comprising reducing NF-κB activity in cells

(3) such that NF-κB-mediated intracellular signaling is diminished

9.    Claims 70, 71, and 72, which depend on claim 6, add the limitation that the invention of claim 6 must be carried out, respectively, in mammalian cells, human cells, or human immune cells.

10.    Claim 18 is also an independent claim, having the following limitations:  A method for:

(1) reducing Interleukin-1 or Tumor Necrosis Factor-α activity

(2) in mammalian cells

(3) comprising reducing NF-κB activity in the cells

(4) so as to reduce intracellular signaling caused by Interleukin-1 or Tumor Necrosis Factor-α in the cells.

11.    Claims 183 and 184, which depend on claim 18, add the limitation that the invention of claim 6 must be carried out, respectively, in human cells or human immune cells.

---

[1] As I have previously stated in my opening expert report ("Op. Rep."), it is my opinion that a POSA is a scientist with a Ph.D. in chemistry, biology, or related field, or a degree in medicine and having at least three years of post-doctoral laboratory training or other laboratory experience related to molecular biology and gene regulation.  Op. Rep. at ¶ 36.

12.     To anticipate the claims, any prior publication or public use must therefore disclose each and every one of these limitations.[2]

**C.     Many of the asserted references are not prior art because they postdate the effective filing dates of the asserted claims.**

13.     As an initial matter, many of the publications that Drs. Greene and Ciechanover have asserted as anticipating prior art references postdate the effective filing dates of the asserted claims.

14.     **Claim 6 and dependent claims.**  As I have opined in my opening expert report, Claim 6 and its dependent claims are entitled to an effective filing date of March 1, 1988.[3]  Thus, any publication published after that date cannot be considered prior art, much less anticipating prior art.  The following publications[4] were in fact published after the effective filing date of Claim 6:

- Bensimon, Bielinska, Brini, Chedid, Edbrooke, Meichle, Osborn, Roederer, Shirakawa, Staal and Tong-Starksen.

15.     **Claim 18 and dependent claims**.  Moreover, as I have also opined in my opening expert report, claim 18 is entitled to an effective filing date of April 21, 1989.[5]  Therefore, any publication published after this date cannot be an anticipating prior art reference.  The following publications were published after April 21, 1989, and therefore do not anticipate claim 18 of the '516 Patent or its dependent claims:

---

[2] I note that although Dr. Greene cites Davis and Ghosh in his report, he does not opine that they anticipate the asserted claims.  Greene Rep. at 95.

[3] Op. Rep. at ¶¶ 43-52.

[4] As used herein, references to articles cited by Drs. Greene and Ciechanover are identified by the surnames of their first authors.

[5] Op. Rep. at ¶¶ 53-54.

- Bielinska, Brini, Chedid, Edbrooke, Meichle, Roederer, Saito, Shirakawa and Staal.

**D.     The asserted references do not anticipate because they do not meet the claim limitation requiring prior induction of NF–κB activity.**

As I have outlined in my previous report and as above, both claims 6 and 18 of the '516 Patent require that NF-κB activity be induced prior to its reduction by the claimed methods. A reference can therefore anticipate these claims of the '516 Patent only if it discloses this limitation. In other words, for a reference to anticipate either claim 6 and/or 18, it must disclose reduction of NF-κB activity that has already been induced. In any reference where a cell has been exposed to an inhibitor that purportedly reduces NF-κB activity, the inhibitor must be added after the NF-κB pathway has been induced for the reference to anticipate. Effectively, this requires the addition of the inhibitor after the onset of a disease state whereby the NF-κB pathway is induced or after the addition of a chemical inducer of the NF-κB pathway. If the inhibitor is introduced either simultaneously with or prior to the exposure of the same system to an inducer of NF-κB activity, the dynamics of the experimental system are such that there is no induction of NF-κB activity prior to its reduction by the inhibitor.

16.     The following publications, which were cited by Drs. Greene and Ciechanover as anticipating references, fail for, at minimum, the reason that none of the experiments described therein induces the NF-κB pathway prior to its inhibition:

- Bensimon, Bielinska, Brini, Chedid, Edbrooke, Giri, Koizumi, Mannel, Marmenout, Meichle, Osborn, Pachman, Roederer, Saito, Shirakawa, Staal, Tong-Starksen and Tracey.

**E.     Certain references do not anticipate because they do not meet the claim limitation requiring induction of NF–κB activity by TNF–α or IL–1.**

As stated above and in my opening expert report, the elements of claim 18 require that either TNF or IL-1 induce NF-κB activity prior to reduction by an inhibitor. For any reference to

anticipate claim 18 of the '516 Patent, it must disclose the use of TNF or IL-1 as an inducer prior to the addition of an inhibitor. The following references cited by Amgen's experts do not disclose the use of IL-1 or TNF as inducers and hence cannot anticipate claim 18 or its dependent claims:

- Bielinska, Brini, Edbrooke, Koizumi, Mannel, Pachman, Saito and Tong-Starksen.

**F.    Claims whose infringement by Amgen have not been asserted are also not anticipated by any of the asserted references.**

17.    Dr. Greene has also opined that certain claims of the '516 Patent that ARIAD has not asserted as infringed by the administration of Enbrel, are also anticipated by the references he cites. I do not believe these non-asserted claims are anticipated for at least the following reasons:

18.    Like the asserted claims, claims 8, 9, 14, 19, 64-69, 73-80, 82, 84, 87-98, 101-103, 130-132, 138-148, 151-153, 158, 169-171, 176-179, 181-191 require induction of NF-κB activity prior to its reduction. As outlined in Section II.D. above, those references do not disclose prior induction in any of the experiments referenced by Amgen's experts.

19.    Claims 30, 41, 52, 63, 108, 118, 202 require that the method be carried out on liver cells. None of the references cited by Amgen's experts describes experiments in liver cells.

20.    Claims 44-46 are dependent claims directed to methods for reducing the level of expression of a viral gene whose transcription is regulated by NF-κB. With the possible exception of Roederer (which did not demonstrate reduction of NF-κB activity, *see* below), none of the references describes experiments reducing the level of expression of viral genes.

21.    Claims 111-113 are dependent claims directed to methods for reducing the effects of viral infection on mammalian cells comprising reducing NF-κB activity. With the possible

exception of Roederer (which did not demonstrate reduction of NF-κB activity, *see* below), none of the references describes experiments reducing the effects of viral infection.

22.     Claims 121-123 are dependent claims directed to methods for reducing the effects of bacterial infections on mammalian immune cells comprising reducing NF-κB activity.  With the exception of Tracey (which did not demonstrate reduction in NF-κB activity in immune cells), none of the references describes experiments reducing the effects of bacterial infections.

23.     Claims 161-163 are dependent claims directed to methods for reducing bacterial lipopolysaccharide (LPS)-mediated stimulation of immune cells comprising reducing NF-κB activity.  With the exception of Mannel (which, as discussed below, did not involve immune cells), Giri and Shirakawa (neither of which measured reduction of NF-κB activity), none of the references describes experiments utilizing LPS.

24.     Claims 194-196 are dependent claims directed to methods for reducing the expression of cytomegalovirus, human immunodeficiency virus, or the simian virus 40 genes.  With the possible exception of Roederer (which did not demonstrate reduction of NF-κB activity, *see* below), none of the references describes experiments reducing the expression of genes of those viruses.

25.     **Pachman (1971).**  Pachman studied the effects of salicylates on lymphocyte nucleic acid and protein synthesis.  Salicylates were added to suspensions of human lymphocytes, either simultaneously with or in the absence of a mitogenic agent, PHA, and purified tuberculin protein.  The resulting effects on general DNA, RNA and protein synthesis (which would be expected to increase during mitosis) were assayed.

26.     Dr. Greene contends that Pachman anticipates the '516 Patent because it used salicylates to inhibit NF-κB activity.  However, the reference reports assays of general nucleic acid and protein synthesis, which are not necessarily linked to NF-κB activity, and no NF-κB

activity is assayed.  Dr. Greene opines that later references by Kopp and Yin, published in 1994 and 1998 respectively, support his position that the salicylates used in Pachman anticipated the '516 Patent.  Yin describes experiments in which Jurkat cells transfected with an HIV-1 LTR CAT reporter construct were treated with TNF and various salicylates or dexamethasone, another immunosuppressant.  Kopp describes experiments in which Jurkat and PD31 cells were treated with various inducers and salicylates.  However, those references do not report experiments replicating the conditions of the experiments described in Pachman.  To say that salicylates can reduce NF-κB activity under certain conditions in some cells is not to say that they in fact did so, necessarily and always, under the conditions described in the reference.

27.     Dr. Greene cites to deposition testimony by Dr. Maniatis to support his opinion that a post-dating reference, Yin, shows that the use of aspirin in the Pachman reference anticipates the '516 Patent.[6]  Dr. Maniatis referred to Yin as showing the inhibition of IKK by aspirin in a particular instance.  That instance, as pointed out by Dr. Maniatis, was one in which very high doses of aspirin were administered, and cannot be used as a basis from which to extrapolate the effects of aspirin on NF-κB activity in the experiments described in Pachman.

28.     **Mannel (1981).**  Mannel discusses an experiment in which macrophages were treated with a bacterial strain, BCG, in the presence or absence of LPS for 2 hours.  The authors generated polyclonal antibodies to an uncharacterized substance they denominated "tumor cytotoxic factor" ("CF"), derived from the supernatant of BCG-elicited macrophages after LPS treatment.  The cells were washed three times after BCG-LPS treatment and then co-cultured with labeled tumor (L929) cells, *i.e.*, the target cell, in the presence or absence of anti-CF IgG.  In his report, Dr. Greene contends that this treatment modality anticipates the '516 Patent because

---

[6] Greene Rep. at 45-46, citing Maniatis Dep. Tr. 284:2-9.

the anti-CF antibodies would have bound to TNF that is produced by the induction of the macrophages with LPS, hence blocking the interaction of TNF with its receptors.

29.    Dr. Greene's arguments suffer from several unsupported assumptions, the first of which is that CF is, or contains, TNF.  Because the researchers did not characterize CF, it is simply unknown what "CF" is and whether, among the multitude of compounds it undoubtedly comprises, it also contains TNF.  Mannel does not define CF, other than to remark that it is "physicochemically similar" to some undefined substance found in BCG-LPS supernatants.  CF could, for instance, be a combination of substances, both known and unknown.

30.    In addition, Dr. Greene also fails to note that even prior to the addition of the anti-CF antibody, the macrophages were washed three times, thereby eliminating CF from the medium.  Dr. Greene has apparently assumed that macrophages exposed to CF remain unchanged after washing.   That assumption, however, is also unwarranted, as review of the reference itself confirms.  The authors make it clear that when the cells are washed 2 hours post-LPS addition, activity of CF (whatever it may be) is no longer present and that this absence of CF activity persists for up to 48 hours after the cells are washed.  It is therefore clear that the process of washing the cells altered them, and most likely eliminated any external CF to which anti-CF antibodies could bind.  Therefore, even assuming that  CF contains TNF, it is far from certain, and in fact rather unlikely, that Mannel's experiments necessarily and inevitably reduced TNF activity by reducing induced NF-κB activity.

31.    Finally, I note that Dr. Greene assumes Mannel's experiments were directed to measuring the cytoxicity of CF.  Notably, apoptosis (*i.e.*, death) of cells, as measured by this

10

particular cytotoxicity assay, involves a pathway that does not necessarily involve NF-κB.[7] Hence, if any inference may be drawn from the cytoxicity assay, it is that the experiments may have potentially inhibited a process that does not involve NF-κB or the reduction of NF-κB activity.

32.  **Giri (1984).**  Giri *et al.* studied the effects of IL-1 on certain immune cells, including its effects on the expression of immunoglobulin kappa light chain, a gene whose expression is now (but not at the time of the reference) known to be subject to NF-κB control.  In one of the experiments the authors performed (as a means of controlling for the possibility that bacterial lipopolysaccharide, not IL-1, was accounting for the effects they observed), the authors incubated IL-1 with antibodies to IL-1, removed the resulting IL-1/anti-IL-1 complexes through the use of Pansorbin (a protein that binds to immune complexes), and then assessed whether the resulting, IL-1-free medium could induce expression of the kappa light chain.   They found that it could not, thereby confirming that IL-1 was responsible for induction of kappa light chain synthesis.

33.  Dr. Greene contends that the article's report of the experiment inherently anticipated the claims of the '516 Patent, because the addition of anti-IL-1 antibody to IL-1 would have necessarily inhibited NF-κB activity.  I disagree.  Under the conditions of the experiment, the cells that, according to Dr. Greene, experienced a reduction of NF-κB activity were exposed neither to IL-1 nor to anti-IL-1 antibody; only after immune complexes were removed through the addition of Pansorbin, were the cells exposed to the resulting "IL-1-free" samples, and kappa chain synthesis evaluated.  IL-1 was never present to induce NF-κB activity

---

[7] Chen & Goeddel, *TNF-R1 Signaling:  A Beautiful Pathway Pathway*, Science 296:1634-1635 (2002).

in the 70z/3 cells.  The reference therefore does not describe the reduction of induced NF-κB

activity.  Indeed, the reference does not describe the reduction of any NF-κB activity at all.

34.     **Marmenout (1985).**  Marmenout *et al.* reports the expression of TNF in monkey

COS cells, transfected with an expression vector containing the cloned gene for human TNF.

After transfection, the biological activity of the expressed TNF was measured in part by an

assay of its toxicity to L929 cells, cells derived from adipose and areolar tissue of mice.  The

authors further demonstrated that the toxicity of TNF was neutralized by antibodies to TNF.

Dr. Greene opines that this reference inherently anticipates the claims of the '516 Patent,

because anti-TNF antibodies would have necessarily reduced NF-κB activity in the L929 cells.  I

disagree.  The biochemical pathway by which TNF brings about the death (apoptosis) of tumor

cells involves components that are now known to be distinct from the pathway by which it

activates NF-κB.  Thus, the experiments do not necessarily and inevitably involve the NF-κB

pathway.  Hence, the results of an assay of TNF's cytotoxicity (or the inhibition thereof) do not

permit inferences to be drawn about the extent of NF-κB activation/inhibition in the cells.

35.     Moreover, even if the apoptotic and NF-κB pathways activated by TNF were

identical, the reference does not describe the inhibition of TNF-induced NF-κB activity; the

reference does not describe the addition of anti-TNF antibodies subsequent to exposure of L929

cells to TNF.  I further note that because L929 cells are derived from adipose and areolar tissue

of mice, the article cannot anticipate claims 71, 72, 183, 184, or other claims limited to human

cells or immune cells.

36.     **Koizumi (1986).**  In the experiments reported in Koizumi, Jurkat cells were

exposed to the protein kinase activators, PMA or PHA, in the presence of varying amounts of

H-7, a protein kinase inhibitor.  The measured outcome was the degree to which H-7 inhibited

IL-2 receptor expression.  Dr. Greene opines that since H-7 is a known inhibitor of Protein

12

Kinase C (PKC) and Protein Kinase A (PKA), which are activated by PHA and PMA, respectively, Koizumi anticipates the '516 Patent. In the experiments in Koizumi, however, H-7 was added simultaneously to PMA and PHA, which means that NF-κB activity was not induced prior to its reduction by H-7. Koizumi therefore fails to meet every limitation of the asserted claims of the '516 Patent and does not anticipate them.

37.     Dr. Greene also attempts to replicate the experiments the authors performed, in an attempt to prove that the Koizumi reference inherently anticipates the claims of the '516 Patent. Dr. Greene's experiments, however, fail to fulfill that objective for several reasons. As an initial matter, since the experimental design in Koizumi itself does not anticipate for at least the reasons outlined above, even a faithful replication of those experiments would fail, for the same reasons, to demonstrate that Koizumi anticipates. Moreover, Dr. Greene's experiments do not faithfully replicate the conditions of those described in Koizumi. Dr. Greene made material changes to the experimental conditions. For instance, Dr. Koizumi used Jurkat cells provided by Dr. R.C. Gallo of the National Cancer Institute, whereas Dr. Greene used a line of cells called Jurkat A3, a subset of the Jurkat cell line. Though both cells are Jurkat cells, the differences between them are unknown and any attempts to minimize the importance of the possible differences would be scientifically irresponsible. The cells used by Dr. Koizumi could very well have reacted differently to the stimuli or inhibitors. In the absence of an assay of NF-κB activity from the Koizumi reference itself, a conclusion that NF-κB activity was necessarily and inevitably induced and/or reduced by the experiments the authors conducted lacks support.

38.     Dr. Greene also changed the conditions under which the cells were exposed to various chemicals. Whereas the authors incubated the cells in both PMA and H-7 simultaneously for 24 hours, Dr. Greene preincubated the cells for 30 minutes with H-7 before adding PMA, and incubated both for 30 minutes. Even assuming for the sake of argument that

13

reduction of NF-κB following the simultaneous addition of PMA and H-7 could anticipate, Dr.

Greene significantly changed the protocol by adding the potential inhibitor, H-7, prior to

adding PMA. This change would inevitably alter cell dynamics, and would even more likely

have prevented induction of NF-κB activity. In any event, Dr. Greene's experiments do not

authentically replicate Koizumi's experiments and, therefore, do not demonstrate that NF-κB

activity was necessarily and inevitably reduced therein.

39.    Dr. Greene cites deposition testimony of Drs. Baltimore and Baeuerle as support

for his opinion that the use of H-7 reported in certain articles, including Koizumi, inhibited NF-

κB activity in a way that anticipates the '516 Patent.[8]  But Dr. Greene overstates the degree to

which the testimony supports his opinion. Drs. Baltimore and Baeuerle acknowledged that H-7

has been found to inhibit NF-κB activity under certain circumstances. They did not, as Dr.

Greene implies, state that H-7 inhibits NF-κB activity in all circumstances, including after prior

induction. Nor did they testify that NF-κB was inhibited in Koizumi or any such article.

40.    **Tracey (1987).**  In Tracey *et al.*, the effect of administration to baboons of anti-

TNF antibodies prior to the onset of bacterially-induced septic shock was assessed. The authors

developed monoclonal antibodies to TNF, which they administered to baboons either one or

two hours prior to injection of a lethal dose of *E. coli* bacteria.  Whereas those baboons receiving

anti-TNF antibodies only one hour prior to injection succumbed to the effects of the resulting

septic shock, those receiving the antibodies two hours prior to injection survived. Dr. Greene

contends that this reference anticipates the asserted claims of the '516 Patent, including the

asserted claims, because he contends that treatment with anti-TNF antibodies inhibited LPS-

induced NF-κB activity, in the same way that treatment with Enbrel inhibits TNF-induced NF-

---

[8] Greene Rep. at 21-22.

κB activity.  I disagree.  The experimental protocol employed by the authors did not involve

TNF induction of NF-κB activity prior to inhibition.  To the contrary, antibodies were

administered one or more hours prior to injection of the purportedly inducing substance (LPS).

Not only was the effect of the antibodies highly sensitive to the time of administration, but the

authors themselves were careful to note that the results they obtained from administering

antibodies prior to induction could not be extrapolated to form conclusions about the effect of

administering antibodies after the induction of septic shock:  "Further experiments are needed

to determine whether the administration of anti-cachectin antibodies during persisting infection

or indolent sepsis will be beneficial."   In fact, subsequent studies in humans showed that

administration of anti-TNF antibodies or similar molecules after onset of sepsis is not an

effective therapy for septic shock.[9]

41.     I further note that because the reported experiments were carried out in baboons,

the article cannot anticipate claims 71, 182 or other claims limited to human cells.

42.     **Saito (June 1988).**  Saito *et al.* discusses the effects of various protease inhibitors,

including ALLNal, on the growth of neurites, tendril-like outgrowths of cultured nerve cells.

ALLNal and other inhibitors were added to cultured PC12h cells, with or without Neurite

Growth Factor (NGF).  The presence and length of neurites were measured to determine the

degree to which the inhibitors inhibited neurite growth.

43.     Drs. Greene and Ciechanover opine that the Saito reference anticipates because

the effects on neurite growth of ALLNal (which they contend is an agent that reduces NF-κB

activity) in combination with NGF (which they contend induces NF-κB activity) were studied.

---

[9] Abraham, *et al.*, *Double-Blind Randomized Controlled Trial of Monoclonal Antibody to Human Tumour Necrosis Factor in Treatment of Septic Shock*, Lancet 351:929-933 (1998).

Drs. Greene and Ciechanover also opine that Saito anticipates because ALLNal, by inhibiting the proteasome system, reduced NF-κB activity induced by NGF.  The experiments did not involve prior induction with NGF, and neither the cited articles, nor any I am aware of, demonstrates that ALLNa1 can inhibit induced NF-κB activity, much less that it necessarily does so in each and every case.  Although some articles show that inhibitors of proteasomes can, under certain conditions, inhibit uninduced NF-κB activity, *e.g.*, Palombella *et al.*, *The Ubiquitin-Proteasome Pathway Is Required for Processing the NF-κB1 Precursor Protein and the Activation of NF-κB*, Cell, 78:773-85 (1994), such a finding would not support a contention that they inherently anticipate the claims of the '516 Patent requiring prior induction.

44.    **Osborn (April 1, 1989).**  Osborn *et al.* reported the results of several experiments showing that TNF and IL-1 possess the ability to activate NF-κB in lymphocytes.  Dr. Greene contends that the reference anticipates because it shows the reduction of NF-κB activity by substances that can bind TNF.  The references, however, fail to anticipate for several reasons.  The experiment reported in Figure 1 does not involve induction with TNF prior to administration of anti-TNF antibodies, and the experiment reported in Figure 2 does not use any inhibiting substance at all.

45.    It is also of note that the promoter sequence on the plasmids with which the cells described in Figures 1 and 2 were transfected was that of HIV.  It has been since been discovered that HIV enhancer sequences contain recognition sequences for several transcription factors, of which NF-κB is only one.[10]  Hence, enhancement or inhibition of transcription from a

---

[10] Pereira *et al.*, *A Compilation of Cellular Transcription Factor Interactions with the HIV-1 LTR Promoter*, Nucleic Acids Research, 28(3):663-668 (2000); Gaynor *et al.*, *Cellular Transcription Factors Involved in the Regulation of HIV-1 Gene Expression*, AIDS, 6:347-63 (1992).

plasmid containing an HIV enhancer does not necessarily reflect enhancement or inhibition of NF-κB activity.

46.     The experiments described in Figures 3 and 4 fail to anticipate because they do not show inhibition of NF-κB activity, much less inhibition of its activity "in cells."  The experiments assay binding of radiolabelled nucleic acid probes to NF-κB derived from nuclear extracts, in an effort simply to detect the presence of activated (i.e., nuclear) NF-κB in stimulated cells.  As stated in my opening expert report, the term "in cells" requires that the methods of claims be performed in actual cells, not extracts.   Notably, NF-κB from nuclear extracts cannot possess any activity capable of inhibition, since the process of preparing the extracts profoundly disrupts the cell's gene expression apparatus.

47.     Dr. Greene states, quoting deposition testimony, that testimony by Drs. Baltimore, Sharp and Sen concur with his view that Dr. Osborn was the first to show the reduction of TNF-induced NF-κB activation.  I note that none of the cited deposition testimony credits Dr. Osborn with inhibiting NF-κB activity that has been induced.  In fact, the deposition testimony by Dr. Baltimore describes what Dr. Osborn showed:  inhibition of NF-κB activity when TNF antibodies were added prior to induction with TNF.[11]

48.     **Bensimon (April 1, 1989).**  Bensimon *et al.* reports the results of experiments showing an antibody against an uncharacterized IL-1  receptor complex inhibited the proliferative activity of IL-1 on human (MRC-5) fibroblasts and murine thymocytes.  Dr. Greene opines that the reference (which does not predate the priority date of claim 6 and its asserted dependent claims) inherently anticipates claims of the '516 Patent because the effects of the antibody in inhibiting the proliferation of the cells induced by IL-1 would necessarily and in

---

[11] Baltimore Dep. Tr. at 167:16-22.

every case stem from the reduction of NF-κB activity. I disagree. The assays employed by the authors did not assay for NF-κB activity specifically; only for proliferation, a profoundly complex process, one affected by numerous cellular factors. In the absence of data from an assay specifically measuring NF-κB activity, any inference that the reduction in proliferation of the cells exposed to IL-1 was due to a reduction in NF-κB activity is highly speculative. Dr. Greene reasons that because Kineret reduces IL-1-induced NF-κB activity, it is fair to infer that the antibody studied here would also reduce its activity through a similar mechanism. Yet I understand that ARIAD has withdrawn its contention that Kineret reduces IL-1-induced NF-κB activity, and I am not presently aware of literature concerning the effect of Kineret on NF-κB activity within IL-1 induced cells.

49.     I note that neither the experiments described in Figure 3 nor Figure 4, on which Dr. Greene comments, inhibited NF-κB activity after it was induced. In each of the experiments, the inducer was added simultaneously with the antibody. I further note that the experiment whose results are depicted in Figure 3 cannot anticipate claims limited to human cells, because the thymocyte cell line was murine, and that the experiment whose results are depicted in Figure 4 cannot anticipate claims limited to immune cells, because fibroblasts are not immune cells.

50.     **Edbrooke (May 1989):** Edbrooke *et al.* reports the results of experiments designed to assess the role of NF-κB in the expression of serum amyloid A protein (SAA) induced by phorbol myristate acetate (PMA). To that end, the authors identified the promoter sequence of the gene for SAA, and transfected human HeLa cells (a cell line derived from human cervical tissue) with a CAT expression vector containing that promoter sequence. Among other things, they found that cotransfection with a DNA fragment containing the NK-κB enhancer sequence competitively inhibited expression from the CAT expression vector,

implying that NF-κB was the transcription factor responsible for PMA-induced SAA gene expression. (See Figure 6). Dr. Greene opines that the disclosure of the results of this experiment, as well as that of a companion experiment assessing the binding of NF-κB from nuclear extracts to radiolabelled nucleotides (see Figure 5), anticipates claims of the '516 Patent. I disagree.

51. The experiment described in Figure 5 does not involve inhibition of induced NF-κB activity, much less inhibition of its activity "in cells." The experiments assay binding of radiolabelled nucleic acid probes to NF-κB derived from nuclear extracts, in an effort simply to detect the presence of activated (*i.e.*, nuclear) NF-κB in stimulated cells. As stated in my opening expert report, the term "in cells" requires that the methods of claims be performed in actual cells, not extracts. Notably, NF-κB from nuclear extracts cannot possess any activity capable of inhibition, since the process of preparing the extracts profoundly disrupts the cell's gene expression apparatus.

52. The results of the cotransfection experiment described in Figure 6 also do not anticipate any claim of the '516 Patent. As described in the materials and methods section of the article, addition of the inducer, PMA, occurred after transfection of vectors, including the purportedly inhibiting DNA fragment containing NF-κB enhancer sequences. I further note that HeLa cells, though human, are not derived from immune cells, and that neither IL-1 nor TNF was used to induce gene expression. Hence, the report of the results of the experiments could not anticipate claims 72, 18, 183 or 184, or other claims limited to immune cells and/or to inhibition of NF-κB activity induced by IL-1 or TNF.

53. **Shirakawa (June 1989):** Shirakawa *et al.* reports the results of experiments designed, among other things, to assess the effect of administration of H8, an inhibitor of protein kinases, upon IL-1-induced NF-κB activity. To that end, the authors transfected murine

19

70Z/3 cells (a pre-B cell line) with an expression vector containing an NF-κB enhancer sequence, incubated the transfected cells with or without H8, and then exposed the cells to IL-1. They found reduced expression from the vector in the cells pre-treated with H8. (Figure 1). In companion experiments, nuclear extracts from cells exposed first to H8 and then exposed to IL-1, PMA or LPS, were assayed for binding activity to radiolabelled nucleotides containing the NF-κB binding sequence (Figure 2). Dr. Greene opines that the disclosure of the results of these experiments anticipate claims of the '516 Patent. I disagree.

54.    The experiments described in Shirakawa do not anticipate any claim. In experiments described in Figures 1 and 2, induction with IL-1 took place after exposure of the cells to the inhibitor, H8, and in the Table 1 experiments (which does not assay NF-κB activity/inhibition), administration of inducer and inhibitor was simultaneous. I also note that 70Z/3 cells are murine; hence, experiments performed with that line cannot anticipate claims limited to human cells.

55.    **Meichle (1990).** Meichle *et al.* reports the results of experiments designed to elucidate the mechanism of NF-κB activation by TNF. To that end, the authors preincubated Jurkat cells with various protein kinase inhibitors, H7, H8, or staurosporine, prior to induction of the cells with either TNF or PMA, a protein kinase activator. Although the authors found that some or all these compounds inhibited protein kinase C activity induced by TNF and/or PMA, none reduced TNF-induced NF-κB activity, thereby belying Dr. Greene's opinion that these experiments anticipate claims of the '516 Patent requiring inhibition of TNF-induced NF-κB activity. In any event, because administration of all the employed inhibitors preceded exposure of the cells to activating substances, including TNF, the reference would not anticipate the claims requiring prior induction even if it preceded their priority dates, which it does not.

20

56.    **Roederer (1990).**  Roederer *et al.* (which postdates the priority dates of the asserted claims) reports the inhibition of HIV gene expression by a thiol reducing agent, N-acetyl-L-cysteine ("NAC").  Using a reporter gene construct containing the HIV LTR promoter sequence transfected into a cell line derived from human embryonic kidney cells, the authors assayed the effect of the administration of TNF and PMA, a protein kinase activator, on the expression of reporter genes located downstream from the promoter sequence, as well as the effect of prior or simultaneous administration of NAC.  They show that TNF and PMA promote expression of the reporter genes (Figure 2), whereas prior or simultaneous or prior administration of NAC suppresses it (Figure 3).  They also show that HIV replication (as assayed by measurement of levels of an HIV core protein) in HIV-infected MOLT-4 cells and HIV-infected peripheral blood monocytes ("PBMCs") is promoted by exposure to TNF and PMA, and suppressed by prior or simultaneous administration of NAC (Figures 4 and 6).

57.    Dr. Greene opines that this reference anticipates the claims of the '516 Patent, because, in his opinion, the inhibitory effects of NAC were necessarily mediated through inhibition of NF-κB.  I disagree.  As noted, in none of the experiments was NAC administered subsequent to induction with TNF.  Moreover, none of the assays the authors measured NF-κB activity or activation directly.  There is ample reason to believe that the inhibitory effects of NAC were pleiotropic, and thus mediated through other mechanisms, including the inhibition of distinct transcription factors.  As described above, the HIV LTR promoter sequence used to drive expression from the reporter gene constructs included not just NF-κB recognition sequences, but other binding sites for transcription factors (see Figure 1).[12]  Hence, the inhibition

---

[12] Naghavi *et al.*, *Long Terminal Repeat Promoter/Enhancer Activity of Different Subtypes of HIV Type 1*, AIDS Res & Human Retroviruses 15(14):1293-1303 (1999).

of activity seen with prior/simultaneous administration of NAC did not necessarily stem from inhibition of NF-κB activity, but could have stemmed from inhibition of the transcriptional factors that bind to those distinct recognition sequences. The same is also true of the inhibitory effects on viral replication seen in the HIV-infected MOLT-4 and PBMC cells; HIV replication is driven by the expression of genes regulated by more than one transcriptional factor.[13]

58.    **Brini (1990).** Brini *et al.* studied the effect of Cyclosporine A (CsA), an immunosuppressant compound, on the expression of IL-2 receptor in T-lymphocytes. Figure 1 reflects an experiment in which the authors purported to show inhibition by CsA of the expression of an IL-2 receptor protein induced by PHA. In Figure 2, the experiments show that the authors used a Northern Blot analysis of IL-2 receptor mRNA in T-cells to study the mechanism by which CsA reduces PHA-induced expression of IL-2 receptor protein. Figures 3 and 4 reflect experiments in which the authors attempted to use radiolabelled nucleotides corresponding to the DNA recognition sequences of certain transcriptional factors, to assess whether CsA reduced the binding of those probe sequences to unidentified proteins derived from nuclear extracts from T cells stimulated with PHA.

59.    Dr. Greene opines that the use of CsA inhibited NF-κB activity after that activity had been induced. The authors, however, added CsA 30 minutes *prior* to the addition of an inducer in each experiment. And, indeed, "when CsA was added directly to activated T-cell, we did not find any interference with the binding detected by gel mobility shift assay [unpublished observations]. From these data we can rule out the possibility that CsA acts directly on the activated NF-κB protein system(s)." Brini, at 137. Thus, rather than

---

[13] Nabel *et al.*, *Alternative Mechanisms for Activation of Human Immunodeficiency Virus Enhancer in T Cells*, Science 239:1299-1302 (1988).

demonstrating that CsA reduces induced EMSA activity, this reference reports findings that CsA can inhibit uninduced activity only , but not the activity induced in activated T cells, as measured by EMSA.

60.     Since the publication of this experiment CsA has been shown to inhibit a transcription factor distinct from NF-κB, called NF-AT.[14]  Thus, to the extent the study can be interpreted to show inhibition of any transcriptional factor, that factor is not necessarily NF-κB, but could well be NF-AT or others.  In none of the experiments the authors performed, was NF-κB detected or its activity assayed.

61.     **Bielinska (1990).**  Bielinska *et al.* describes the use of chemically-modified, nuclease-resistant double-stranded oligonucleotides ("phosphorothioates") as competitive inhibitors of NF-κB binding.  Relying on the experiments whose results are depicted in Figures 1 and 3, Dr. Greene contends that these phosphorothioates inhibited NF-κB activity in a manner that anticipated the claims of the '516 Patent.[15]  Even if this 1990 reference predated the priority dates of the asserted claims of the '516 Patent, I would not agree that the reference anticipates any claim.   The authors do not show the reduction of induced NF-κB activity in cells.   Figure 1 describes an experiment in which the authors assessed the binding of phosphorothioates to transcription factors derived from Jurkat cell nuclear extracts.   The experiment therefore fails to

---

[14] Kiani *et al.*, *Manipulating Immune Responses with Immunosuppressive Agents That Target NFAT*, Immunity, 12:359-372 (2000); Rovira *et al.*, *The Impact of Immunosuppressive Drugs on the Analysis of T-Cell Activation*, Current Med. Chem., 7:673-692 (2000)

[15] Dr. Greene points to testimony by Dr. Baeuerle as supporting his position that nucleotides consisting of mutated NF-κB binding sites are effective decoy molecules.  Greene Rep. at 17-18.  Dr. Baeuerle's testimony does not support Dr. Greene's position.  As Dr. Bauerle testified, a mutation in the κB binding site would *prevent* the binding of the putative "decoy molecule" to NF-κB, which would reduce its efficacy as a potential decoy molecule.  Bauerle Dep. Tr. 39:20-40:13.

meet the limitation that any induced NF-κB activity reduction occur "in cells."   In addition, the experiment did not use either TNF or IL-1 to stimulate the cells.

62.     Figure 3 describes an experiment in which phosphorothioates were used to inhibit expression of a reporter gene from a plasmid containing an HIV enhancer.  The plasmid was transfected into an Epstein-Barr virus-transformed B cell line.  These cells possess constitutive NF-κB activity.  That is, NF-κB is active even in the absence of inducing substances, such as TNF or IL-1.  Hence, the experiment did not demonstrate inhibition of TNF- or IL-1-induced NF-κB activity.

### G.    The cited inventor testimony does not support Dr. Greene's opinion that the asserted claims are anticipated by the prior art.

63.     Dr. Greene also cites various testimony by the inventors of the '516 Patent as support for his opinion that the use of compounds in various articles anticipate the '516 Patent. He cites deposition testimony that kinase inhibitors could inhibit NF-κB activity,[16] that aspirin can inhibit NF-κB activity,[17] and that proteasome inhibitors can inhibit NF-κB activity.[18]  In the cited testimony, the inventors did acknowledge that various types of compounds could inhibit NF-κB activity under certain circumstances.  However, it does not follow that, and the inventors did not state that, those compounds would necessarily inhibit NF-κB activity under all circumstances, including those in which NF-κB activity had been induced prior to inhibition. Nor did they testify that NF-κB activity was inhibited in any article cited by Dr. Greene.

64.     Dr. Greene's citation to Dr. Baltimore's testimony on page 36 of his report is representative of how Dr. Greene has misconstrued the inventors' testimony.  As support for

---

[16] Greene Rep. at 34

[17] *Id.* at 45-46.

[18] *Id.* at 47-48.

his opinion that CsA reduced NF-κB activity in Brini, Dr. Greene cites to testimony in which Dr.

Baltimore acknowledges that CsA has been "claimed" to inhibit NF-κB activity. As I note

above, CsA does not in fact inhibit NF-κB, but NF-AT.

## III.    PRIORITY DATE

65.    I have read the report of Dr. Randolph Wall and I disagree with his conclusion

that the asserted claims of the '516 Patent are not entitled to an effective filing date earlier than

June 5, 1995. In his report, Dr. Wall opines that the asserted claims are not supported by a

disclosure that satisfies the best mode, written description and enablement requirements of 35

U.S.C. § 112 in the '680,[19] '436,[20] '898[21] or '266[22] applications. As I opined in my initial report, I

believe that the asserted claims of the '516 Patent were sufficiently described and enabled by

either the '680 or '436 applications. A fortiori, I believe that the even more robust disclosures in

the '898 and '266 applications and the specification of the '516 Patent adequately support the

asserted claims. In this section, I first address Dr. Wall's general arguments relating to

enablement, written description and best mode, before addressing the specific arguments that

Dr. Wall makes regarding the adequacy of disclosure in each patent application.

### B.    The asserted claims are adequately described and enabled by the specification of the '516 Patent.

66.    In his report, Dr. Wall criticizes the disclosure of the '516 Patent for failing to

include "working examples," and states that the disclosed methods of practicing the invention

are hypothetical or theoretical. However, I understand that the law does not require inventors

---

[19] U.S. Patent Application No. 07/162,680.

[20] U.S. Patent Application No. 07/341,436.

[21] U.S. Patent Application No. 07/791,898.

[22] U.S. Patent Application No. 08/418,266.

25

to actually reduce their invention to practice prior to filing a patent application. Under the doctrine of constructive reduction to practice, the inventors need not have actually practiced methods claimed in the '516 Patent so long as those methods are described and enabled. In other words, none of the requirements of 35 U.S.C. § 112 requires proof, in the form of experimental results, that the inventors had practiced the invention prior to filing their application.

67.    Dr. Wall opines that the asserted claims are not entitled to the filing date of an application prior to April 5, 1995, because the ubiquitin-proteasome system and its role in regulating the processing and activation of NF–κB and IκB were not completely understood as of the filing dates of the '680, '436 and '898 applications.[23]  However, none of the asserted claims requires modulation of NF–κB activity at that specific step in the intracellular signaling pathway. An understanding of the precise mechanism by which IκB is degraded is not required to practice any of the asserted claims. As I explained in my initial report, the asserted claims may be practiced by a POSA given (1) the identity and general function of NF–κB and its natural inhibitor; (2) the basic steps of the NF–κB pathway, from induction of NF–κB signaling to the binding of NF–κB to its DNA recognition sites in the nucleus; and (3) reduction of NF–κB activity as a means of altering NF–κB mediated gene expression.

68.    From the disclosure of the patent specification or the '680 and '436 applications, a POSA would know that the asserted claims could be practiced by affecting the NF–κB pathway at any one of the disclosed steps. IκB and IκB-like proteins, for example, can reduce NF–κB activity by inhibiting the translocation of NF–κB into the nucleus. Decoy molecules can reduce NF–κB activity by inhibiting the binding of NF–κB to its recognition sequences on genomic

---

[23] Wall Rep. at 21-33.

DNA.[24]  Dominantly interfering molecules can reduce NF–κB activity by inhibiting the activation of transcription by DNA-bound NF–κB.  Antibodies to TNF, which were also known in the art as of the filing of the '680 and '436 applications, can reduce NF–κB activity by inhibiting the first step of the NF–κB pathway:  the binding of TNF to its receptor.  Each of these embodiments of practicing the claimed inventions acts upon a different step of the NF–κB pathway, and could be practiced by one skilled in the art prior to and without the benefit of the elucidation of the ubiquitin-proteasome system.

### C.    The Asserted Claims Are Entitled to the Effective Filing Dates of the '680 or '436 Applications.

69.    In his report, Dr. Wall opined that the specification of the '516 Patent was insufficient to support the asserted claims, and then explained why each earlier filed application was even more deficient.  I have read the report of Dr. David Livingston, and I agree with his conclusion that the asserted claims of the '516 Patent are supported by a specification that complies with the enablement, written description and best mode requirements of 35 U.S.C. § 112.  From that starting point, I address the specific arguments made by Dr. Wall as to why each application is deficient.

70.    **The asserted claims are supported by the disclosures of the '898 and '266 applications.**  Dr. Wall does not point out any significant difference between the disclosure of the '516 Patent and the '266 application.  I agree with Dr. Livingston's opinion that the claims are adequately supported by the specification of the '516 Patent, and with Dr. Wall's opinion that the disclosure of the '266 application is substantively identical to the issued patent's

---

[24] Dr. Greene contends that articles, including Bielinska, that use electromobility shift assays to detect activated, nuclear NF–κB, anticipate the '516 Patent because they employ a form of decoy molecule to bind to NF–κB.  Although I disagree that such binding assays of cell-free extracts can anticipate any claim of the '516 patent, I note that the references confirm that decoy molecules (i.e., transcription factor binding oligonucleotides) were in use as of the late 1980s.

specification.  Therefore, Dr. Wall's report does not demonstrate that the asserted claims are not

entitled to, at minimum, an effective filing date of the '266 application (i.e., April 6, 1995).

71.    Dr. Wall also failed to note any significant difference between the disclosure of

the '898 application and the specification of the '516 Patent.  The only specific argument that Dr.

Wall makes as to why the '898 application is not sufficient to support the asserted claims is that,

as of November 13, 1991, one of ordinary skill in the art would not have known the precise

mechanism by which IκB is degraded.  However, as I explained in Section III.A. above, all of the

asserted claims can be practiced by a POSA without a detailed understanding of the ubiquitin-

proteasome system.  Although the sequence of IκB is not required to enable or describe any of

the asserted claims, it is worth noting that, by late 1991, the sequence of IκB was known in the

art.[25]  Therefore, Dr. Wall's report does not demonstrate that the asserted claims are not entitled

to (at minimum) an effective filing date of the '898 application (i.e., November 13, 1991).

72.    **The asserted claims are supported by the disclosures of the '436 application.**

Dr. Wall's primary arguments why the asserted claims are not entitled to the effective filing

date of the '436 application relate to the state of knowledge in the art of the sequence of IκB and

the fact that the application does not provide an amino acid or nucleotide sequence for the

natural inhibitor.  However, because the sequence of IκB is not required to enable or describe

any of the asserted claims, and because one of ordinary skill in the art would have been able to

isolate IκB and obtain its sequence using routine techniques, the patent need not have disclosed

its sequence to adequately support the invention.  The '436 application is further enabling

because of the disclosure of decoy molecules and dominantly interfering molecules.  As I

---

[25] Haskill, *et al.*, *Characterization of an Immediate-Early Gene Induced in Adherent Monocytes That Encodes I kappa B-like Activity*, Cell 65(7):1281-1289 (1991).

explained in my first report, decoy molecules are adequately described by the disclosure of their general use and function and an NF–κB recognition sequence, such as the κB enhancer or any of the sequences disclosed in Table I of the '436 application.[26]  Therefore, Dr. Wall's report does not demonstrate that the claims are not entitled to (at minimum) an effective filing date of the '436 application (i.e., April 21, 1989).

73.     **Claim 6 and claims dependent thereon are adequately supported by the disclosure of the '901 and '680 applications.**  Dr. Wall opines that claim 6 is not entitled to the effective filing date of the '901 application because that application "does not contain any disclosure of TNF–α or its relationship with NF–κB, despite the fact that ARIAD is asserting claims in this case against a TNF–antagonist product (and thus the full scope of these claims must encompass this according to ARIAD)."[27]  I understand that Dr. Wall relies on a misstatement of the law.  I have been informed by counsel for ARIAD that, while the full scope of the claims must be enabled, the inventors are not required to predict every future embodiment of the invention.  Specifically, I understand that the inventors need not enable use of the accused product, Enbrel, for the claims to be adequately supported or for use of Enbrel to be found to infringe.

74.     Dr. Wall is correct that the '680 and '901 applications disclose fewer NF–κB recognition sequences than later applications, or the specification of the issued patent, but he is incorrect in his conclusion that the disclosure of those applications is insufficient to enable the asserted claims.  To construct decoy molecules, which were well known in the art by the late 1980s, a POSA would need only a single NF–κB recognition sequence, such as the κB binding

---

[26] '436 application at 28.

[27] Wall Rep. at 92.

site provided in both the '680 and '901 applications.  Thus, both the '680 and the '901 application

provide sufficient information for a POSA to construct decoy molecules.  Additionally, both

applications enable the use of IκB or IκB-like proteins to practice the claimed inventions, as

described in my original report.[28]

75.    Dr. Wall also opines that the disclosures of the '680 and '901 application are

insufficient because NF–κB had not yet been sequenced at the time that they were filed.

However, the sequence of NF–κB is not required to practice any of the asserted claims.  To the

extent that the sequence of NF–κB is required to practice dominantly interfering molecules, a

POSA could have isolated and sequenced the gene for NF–κB using routine techniques, without

undue experimentation.  Accordingly, Dr. Wall's report does not demonstrate that claims 6 and

claims dependent thereon are not entitled to the filing date of the '680 or '901 applications (i.e.,

March 1, 1988 and March 3, 1989, respectively).

76.    Accordingly, as I opined in my original report, claims 6, 70, 71 and 72 are entitled

to an effective filing date of March 1, 1988 – the filing date of the '680 application – and that

claims 18, 183 and 184 are entitled to an effective filing date of April 21, 1989 – the filing date of

the ''436 application.

  **D.    Dr. Aaron Ciechanover's Report Does Not Prove that the Asserted Claims Are
          Not Entitled to the Effective Filing Dates of the '680 or '436 Applications.**

77.    I have read Dr. Aaron Ciechanover's report, and I believe it to be largely

irrelevant to this litigation.  In his report, Dr. Ciechanover provides a detailed description of the

discovery of the ubiquitin-proteasome system and its role in regulating the processing and

activation of NF–κB and IκB.  He opines that the claims of the '516 Patent could not be practiced

---

[28] Op. Rep. at ¶ 48.

30

without detailed knowledge of the degradation of IκB, including knowledge of the

ubiquitination of IκB, which was not available as of November 1991.  I disagree.  Significantly, I

note that none of the claims recite the reduction of NF-κB activity by preventing the

ubiquitination of IκB as a claim limitation.  As such, knowledge of ubiquitination is unnecessary

to practice any of the asserted claims.  As described in my initial report and in section III.A., the

asserted claims were adequately described and enabled well before elucidation of the ubiquitin-

proteasome system.

IV.     **THE '516 PATENT IS NOT UNENFORCEABLE OWING TO INEQUITABLE CONDUCT**

      A.     **Dr. Inder Verma's Declaration to the USPTO is Consistent With His Published Statements.**

78.     In his report, Dr. Wall argues that the November 9, 2006 declaration submitted to

the USPTO by Dr. Inder Verma[29] during reexamination of the '516 Patent contains conclusions

that are inconsistent with statements made in published articles coauthored by Dr. Verma.  I

have reviewed Dr. Verma's declaration and the two articles cited in Dr. Wall's report, and I

disagree with Dr. Wall's conclusion that they are in conflict.  The opinions expressed in Dr.

Verma's declaration are entirely consistent with the opinions contained in the published works.

Therefore, there was no conflict to bring to the USPTO's attention.

79.     In his declaration, Dr. Verma opined that certain references disclosing the use of

glucocorticoids did not inherently anticipate the claims pending in reexamination, because, *inter*

*alia*, they did not necessarily involve the reduction of induced NF-κB activity.[30]  Dr. Verma

---

[29] Declaration of Dr. Inder Verma, filed November 9, 2006 in the Merged Proceeding of Ex Parte Reexamination Control Nos: 90/007,503 (filed April 4, 2005) and 90/007,828 (filed December 2, 2005) ("Verma Declaration").

[30] Verma Declaration at ¶ 101.

noted that, because glucocorticoids are pleiotropic hormones – they act on several different signaling pathways – "there is considerable uncertainty relating to the potential mechanism of action of glucocorticoids in cells, including whether there are any potential effects on NF–κB."[31] This uncertainty is reflected in the "substantial amount of contradictory data reported in the scientific literature" regarding the effects, if any, that glucocorticoids have on NF–κB activation.[32]  Because the mechanisms by which glucocorticoids inhibit inflammation and/or other responses are so poorly understood, and can vary from system to system, Dr. Verma explained, it is important to precisely replicate experiments from references that predate the patent to determine whether they inherently anticipate the patent.[33]  Dr. Verma also explained that, because different glucocorticoids have different properties and likely have different mechanisms of action, it was not reasonable to draw conclusions from reference to later experiments involving cortisol as to whether references involving dexamethasone inherently anticipated the '516 Patent.[34]

80.     Dr. Wall's report highlights these statements, and attempts to contrast them with statements made in two articles that Dr. Verma coauthored, which state that glucocorticoids can inhibit NF–κB activity under certain experimental conditions.  However, the articles neither state nor imply that glucocorticoids always and necessarily reduce NF–κB activity, including previously induced activity, whenever they are administered to any cell.[35]  Rather, to the extent

---

[31] *Id.* at ¶¶ 82, 90.

[32] *Id.* at ¶ 82.

[33] *Id.*

[34] *Id.* at ¶¶ 105-106.

[35] *See generally,* V. Doucas, *et al., Cytoplasmic Catalytic Subunit of Protein Kinase A Mediates Cross-Repression By NF-κB and the Glucocorticoid Receptor,* PNAS 97:11893-11898 (2000); and S.

the articles describe, refer, or allude to specific experiments described in prior references, they refer to experiments that involved the inhibition of activation of NF–κB through treatment with glucocorticoids prior to or contemporaneously with the addition of a stimulus.  As described in section II above, there are many references in the prior art that involve pre-treatment or co-administration of an inhibitor and a stimulus, but there are no references prior to the effective filing date of the '516 application that disclose the reduction of induced NF–κB activity.  Dr. Verma's declaration merely highlights that distinction:

> [T]he fact that dexamethasone (or any other glucocorticoid) is administered to cells does not indicate that the administration of that glucocorticoid necessarily *reduced induced NF-κB activity* or NF–κB mediated-intracellular signaling.[36]

Dr. Wall's report ignores the critical distinction between reducing induced NF–κB activity (treatment), and preventing the activation of NF–κB (prophylaxis).  As explained in my first report in this matter, all of the asserted claims require induction of NF–κB activity before that activity can be reduced.  In his declaration, Dr. Verma opined that prior induction of NF–κB activity is, in fact, required by all of the claims that were rejected in light of the glucocorticoid references.[37]  As such, the statements in Dr. Verma's declaration were made to distinguish the prior art on the basis that the asserted references did not disclose the reduction of induced NF–κB activity are consistent with statements made in his coauthored publications, which merely described what prior references reported.

---

Withoff, *et al.*, *Regulating the Master Regulator NF–κB:  From Natural Strategies to Rationally Designed Superdrugs*, in S. Ghosh, Handbook of Transcription Factor NF–κB 195-221 (2007).

[36] Verma Declaration at ¶ 101 (emphasis added).

[37] Dr. Verma distinguished the asserted glucocorticoid references from claims 1-2, 5, 6, 8, 9, 20-21, 25-27, 29, 31-32, 36-40, 53-54, 58-62, 64-65, 69-73, 75-76, 80, 82, 84, 88-89 and 93-97.

81.     In his declaration, Dr. Verma also opined that red wine would not reduce induced NF–κB activity in the cells of a wine drinker.  That statement was based upon the fact that "[r]ed wine is a generic term covering many different mixtures [of chemicals]," which are not uniform across types of wine and are unlikely to be absorbed by cells with induced NF–κB activity.[38]  Because red wines are heterogeneous mixtures, and because of the non-specific nature of oral drug delivery, it would be impossible to demonstrate that consumption of red wine reduced induced NF–κB activity without, at minimum, analysis of  (1) the specific inducer of NF–κB activity in the cells of the drinker and (2) an analysis of the specific mixture of chemicals in the specific vintage of wine consumed.

82.     Dr. Wall argues that Dr. Verma's declaration is inconsistent with the statement in his 2007 article that "resveratrol, which is found in grapes and red wine, [has] been found to downregulate NIK and IKKα/β, resulting in … a decrease in NF–κB activity."[39]  I disagree with Dr. Wall's conclusion that that statement is inconsistent with Dr. Verma's declaration.  That resveratrol has been demonstrated to "reduce NF–κB activity" under certain experimental conditions does not prove that the consumption of red wine reduces *induced* NF–κB activity. Although Dr. Wall criticizes the '516 Patent because it does not enable various forms of drug delivery *in vivo*, he apparently believes it to be obvious that a small amount of resveratrol, when imbibed with a large mixture of other chemicals, would necessarily travel through the body and into cells with induced NF–κB activity.

---

[38] Verma Declaration at ¶ 133.

[39] Wall Rep. at 96-97, citing Withoff *et al.*, *Regulating the Master Regulator NF–κB:  From Natural Strategies to Rationally Designed Superdrugs*, in Ghosh, *Handbook of Transcription Factor NF–κB* 195-221, at 205-206 (2007).

34

83.     The only reference cited in Dr. Verma's 2007 article that relates to resveratrol, however, does not propose a mechanism by which resveratrol enters the cells of a drinker, nor does it describe the consumption of red wine.[40]  It is merely a review article that briefly describes the results of *in vitro* experiments in which cells were treated with resveratrol.  In fact, resveratrol was found to reduce NF–κB activity in only certain experiments; in other experiments, resveratrol had no effect on NF–κB activity.[41]  No POSA would find that conflicting results from *in vitro* experiments that involved direct application of resveratrol to cells could be the basis for extrapolation to the effect of consumption red wine by a human being.  Accordingly, the statement in Dr. Verma's article is fully consistent with the declaration that he submitted to the USPTO on ARIAD's behalf.

### B.     The Incorrect IκB Sequence Provided in Figure 43 is Not Material to Patentability.

84.     Dr. Wall notes that the nucleotide sequence disclosed in Figure 43 of the '516 Patent, which the specification incorrectly describes as an IκB sequence, is actually a partially out-of-frame, incomplete sequence of the chicken pp40 Rel-associated protein.  (Wall Rep. 76) The Rel-associated protein pp40 is functionally related to mammalian IκB:  it is the natural inhibitor of the rel-family of proteins in chicken cells, analogous to mammalian IκB.[42]  Dr. Wall opines that the incorrect sequence in Figure 43 is material to the patentability of the asserted claims because the "correct IκB nucleotide sequence" is a "necessary prerequisite to possessing the claimed invention."  I disagree.

---

[40] Kundu *et al.*, *Molecular Basis of Chemoprevention by Rerveratrol:  NF–kappaB and AP–1 as Potential Targets*, Mutat. Res. 555:65-80 (2004).

[41] *Id.* at 74-75.

[42] N. Davis *et al.*, *Rel-Associated pp40: An Inhibitor of the Rel Family of Transcription Factors*, Science 253:1268-1271 (1991).

85.     First, the correct sequence of IκB is not required to practice any of the issued claims found in the '516 Patent.  No issued claim relates to purified IκB, recombinant IκB, or the use of a vector encoding the gene for IκB.  The complete sequence of IκB is not necessary to practice any of the asserted claims, or in fact, any issued claim of the '516 Patent.  As explained in my first report, one of ordinary skill in the art could practice the claimed invention using decoy molecules or drugs, which do not interact with IκB and require only knowledge of an NF–κB recognition sequence to construct.  Because the claims do not recite isolated IκB, and do not require the sequence of IκB to be fully enabled, the information provided by figure 43 is not material to the patentability of the issued claims.

86.     Second, one of ordinary skill in the art would be able to use a partially incorrect sequence to obtain the correct sequence for human or other mammalian IκB using routine techniques, without undue experimentation.  Even today, it is not common practice to synthesize a gene from a nucleotide sequence disclosed in a patent or other publication.  In the late 1980s, as today, a POSA would use the published sequence to create several DNA probes (a short fragment of DNA) to isolate and obtain the complete gene from a cDNA library.[43]  Using probes based on correct portions of the sequence depicted in Figure 43 of the '516 Patent, one of skill in the art could create DNA probes to screen for cloned IκB in a mammalian cDNA library.  Because IκB homologs are conserved across many species, a POSA would know that the

---

[43] Complementary DNA ("cDNA") is a type of synthetic DNA that is prepared from mRNA with the use of an enzyme called reverse transcriptase.  Reverse transcriptase transcribes a single-stranded cDNA molecule from an mRNA template.  Because it is transcribed from mRNA, the resulting cDNA includes only the protein encoding portions of the gene:  it lacks introns and other untranscribed, regulatory sequences.  A cDNA library is a collection of cDNA fragments prepared from the mRNA isolated from a eukaryotic cell or organism, which have been inserted into vectors and introduced into bacterial cells.  Thus a cDNA library will contain bacteria containing each of the thousands of cloned DNA fragments.  Using a radioactive or fluorescently labeled DNA probe, bacteria harboring the gene of interest can be identified and isolated, and the gene sequenced.

disclosed sequence could also be used to create probes for a number of mammalian cDNA

library, including a human library.  Because pp40 is functionally and structurally homologous

to human IκB,[44] probes created from the sequence provided in Figure 43 could be used to clone,

sequence and express human IκB by routine methods.[45]  To the extent that the examiner relied

on the disclosure of a functional IκB sequence in support of the patentability of the claims, the

disclosed sequence is sufficient.  As such, that Figure 43 is the incorrect sequence of pp40 is not

material to patentability of any claim of the '516 Patent.

> **C.    The Deposition Testimony of Dr. Kadesch is Not Inconsistent With His Testimony and Report from ARIAD's Litigation Against Eli Lilly.**

87.    I have read the relevant portions of Dr. Kadesch's trial testimony from the Lilly

matter,[46] and his allegedly recanting deposition testimony from the Roche matter,[47] which are

cited in Dr. Wall's report.  I understand that Dr. Kadesch testified in the Lilly matter that certain

claims of the '516 Patent satisfied the written description and enablement requirements of 35

U.S.C. § 112.  However, I disagree with Dr. Wall's conclusion that Dr. Kadesch recanted that

testimony during his deposition in the Roche matter.  During that deposition, Dr. Kadesch was

asked whether the '516 Patent contained adequate written descriptive support for practicing the

claims in "all eukaryotic cells" and "all living cells."[48]  Dr. Kadesch testified that he had not

---

[44] N. Davis *et al.*, *Rel-Associated pp40: An Inhibitor of the Rel Family of Transcription Factors*, Science 253:1268-1271 (1991).

[45] *See generally*, J. Sambrook, E.F. Fritsch & T. Maniatis, *Molecular Cloning:  A Laboratory Manual* vol 2, chapter 8-10 (2d ed. 1989).

[46] *ARIAD Pharmaceuticals, Inc. v. Eli Lilly & Co.*, Civil Action No. 02 CV 11280 (D. Mass), Trial Tr. Day 13 at 113:20-114:12, 116:25-118:11.

[47] *Amgen, Inc.  v. F. Hoffmann-La Roche Ltd.*, Civil Action No. 05 CV 12237 (D. Mass) Dep. Tr. of Thomas R. Kadesch, Ph.D. at 258:2-270:16.

[48] *Id.* at 260:6-270:16.

considered that issue in the Lilly matter, and opined that the claims could not be described in all living cells, or all eukaryotic cells, because yeast lack NF–κB.[49]

88.    As explained in my initial report, the claims of the '516 Patent, which require "reducing NF–κB activity," are necessarily limited to cells that contain NF–κB.  Significantly, the specification notes that NF–κB may not be found in all cell types.[50]  In the Lilly matter, the court construed the phrase "a method for … in cells" to "encompass methods wherein NF–κB is modulated in cells, regardless of where they are found."[51]  I understand that the issue of whether the claims could be described in cells that do not contain NF–κB was not raised in the Lilly matter, and the claim construction order issued by the court did not specifically address the scope of the claim limitation "in cells."  However, it is clear that for NF–κB to be "modulated in cells," it must be constitutively present in those cells, in some form.  Indeed, the specification of the '516 Patent teaches that NF–κB may not be present in all cells.[52]  Thus, the claim construction order issued by the court, upon which Dr. Kadesch's report in the Lilly matter was based, appropriately limited the scope of the claims to cells that contain NF–κB.

89.    Dr. Kadesch did not have occasion to consider the scope of the limitation "in cells" prior to his deposition in the Roche matter, which had nothing to do with the '516 Patent. The issue whether the claimed methods were described in "all cells" or "all eukaryotic cells" did not arise in the Lilly litigation, and Dr. Kadesch did not opine on claim construction in that

---

[49] *Id.* at 268:21-270:16.

[50] '516 Patent at (2:26-31), (10:41-46), (12:36-41), (12:57-60).

[51] *ARIAD Pharmaceuticals, Inc. v. Eli Lilly & Co.*, Civil Action No. 02 CV 11280 (D. Mass), Memorandum of Decision & Order on Claim Construction p. 3 (March 3, 2004).

[52] '516 patent at (2:26-31) (NF–κB. . . is, in fact, present and inducible in many, if not all, cell types.").

case.  His deposition testimony was predicated on an incorrect claim construction, which

Amgen has not yet formally advanced in this case.  Were it to be advanced, it would be contrary

to the claim construction proffered here and adopted in the claim construction order issued in

the Lilly matter, in that it would fail to limit the scope of the claims to cells which contain NF–

κB.  Therefore, Dr. Kadesch's testimony that the claims of the '516 Patent were not adequately

described for all cells or all eukaryotic cells is consistent with his prior testimony that the claims

are adequately described and enabled in cells that contain NF–κB.

## V.     CLAIM CONSTRUCTION

### A.     Amgen has Not Expressed an Opinion on Claim Construction.

90.     I have already submitted a detailed opinion on the proper construction of the

asserted claims of the '516 Patent.  None of the reports submitted on Amgen's behalf contains

an opinion on claim construction.  Dr. Greene merely referred to the claim construction

proposed by ARIAD in its litigation with Eli Lilly, a different matter involving different claims

of the '516 Patent.  I reserve the right to supplement or defend my opinion on claim

construction should Amgen choose to rebut it.

### B.     The Claims Do Not Encompass the "NF-κB Autoregulatory Loop."

91.     In his report, Dr. Greene opines that the asserted claims are invalid because they

read on the theoretical process by which NF–κB mediates the expression of its natural inhibitor,

IκB.  Specifically, Dr. Greene argues that NF–κB mediated expression of IκB necessarily leads to

inhibition of activated NF–κB, and therefore a reduction in NF–κB activity.  Therefore,

according to Dr. Greene, any prior art reference which teaches the induction of NF–κB activity

inherently anticipates the asserted claims because the induction of NF–κB necessarily leads to

the expression of IκB, and the reduction of NF–κB activity.  For two reasons, I disagree with Dr.

Greene's opinion.

92.    First, Dr. Greene's anticipation argument fails as a matter of claim construction, because the asserted claims are directed towards methods of "reducing" induced NF–κB activity.  The limitations "a method for reducing", and "a method for diminishing" require an affirmative, purposeful act directed towards causing a reduction of NF–κB activity.  The claims do not encompass natural processes – if proven to exist – by which NF–κB activity may be reduced.  This is supported by the fact that the specification of the '516 Patent teaches only artificial means of reducing induced NF–κB activity, requiring affirmatives steps to manipulate the level of gene expression mediated by active NF–κB, and by the deposition testimony of Dr. Maniatis.[53]

93.    Second, the "autoregulatory loop" is an incomplete and theoretical model that have been proposed to explain certain specific experimental results.  The existence of the autoregulatory loop is an oversimplified hypothesis put forward to attempt to account for the behavior of model cellular systems.  In his report, Dr. Greene cites only one article – his own 1993 publication – in support of the existence of a two-component autoregulatory loop involving NF–κB and IκB.[54]  However, the autoregulatory loop model has been revised several times since it was first proposed, and it is now clear that Dr. Greene's two-component model greatly oversimplifies the relationship of NF–κB activity to the expression of genes mediated by NF–κB.

---

[53] Maniatis Dep. Tr. at 168:12-173:3.

[54] Greene Rep. at 14, citing Sun, *et al.*, *NF–κB Controls Expression of Inhibitor IκBα:  Evidence for an Inducible Autoregulatory Pathway*, Science 259:1912-1915 (1993).

_____
Jeffrey V. Ravetch, M.D., Ph.D.

_____
Date

MATERIALS RELIED UPON

**C.    US Patents, Patent Applications & Documents Related to Reexamination**

- D. Baltimore et al., "Nuclear Factors Associated With Transcriptional Regulation", U.S. Patent No. 6,410,516.

- U.S. Patent Application No. 07/162,680.

- U.S. Patent Application No. 07/341,436.

- U.S. Patent Application No. 07/791,898.

- U.S. Patent Application No. 07/318,901.

- U.S. Patent Application No. 08/418,266.

- Declaration of Dr. Inder Verma, filed November 9, 2006 in the Merged Proceeding of Ex Parte Reexamination Control Nos: 90/007,503 (filed April 4, 2005) and 90/007,828 (filed December 2, 2005).

- Dep. Tr. of Thomas Maniatis, Ph.D.

**D.    Publications**

- Abraham *et al., Double-Blind Randomized Controlled Trial of Monoclonal Antibody to Human Tumour Necrosis Factor in Treatment of Septic Shock*, Lancet 351:929-933 (1998).

- Bensimon *et al., A MonoclonalAntibody Recognizing 68- to 75-Kilodalton Protein(s) Associated With The Human IL-1 Receptor*, J. Immunol., 142(7):2290-2298 (1989)

- Bielinska *et al., Regulation of Gene Expression with Double-Stranded Phosphorothioate Oligonucleotides*, Science 250: 997-1000 (1990).

- Brini *et al., Cyclosporin A inhibits induction of IL-2 receptor a chain expression by affecting activation of NF-?B-like factor(s) in cultured T lymphocytes*, Eur. Cytokine Net, 1(3):131-139 (1990)

- Chedid *et al.,Involvement of Cyclic AMP-Dependent Protein Kinases in the Signal Transduction Pathway for Interleukin-1*, Molecular and Cellular Biology, 10(7):3824-3827 (1990)

- Chen & Goeddel, *TNF-R1 Signaling:  A Beautiful Pathway Pathway*, Science 296:1634-1635 (2002).

- Davis *et al., Rel-Associated pp40: An Inhibitor of the Rel Family of Transcription Factors*, Science 253:1268-1271 (1991).

- Doucas *et al.*, *Cytoplasmic Catalytic Subunit of Protein Kinase A Mediates Cross-Repression By NF-κB and the Glucocorticoid Receptor*, PNAS 97:11893-11898 (2000)

- Edbrooke *et al.*, *Identification of cis-Acting Sequences Responsible for Phorbol Ester Induction of Human Serum Amyloid A Gene Expression via a Nuclear Factor κB-Like Transcription Factor*, Molecular and Cellular Biology, 9(5):1908-1916 (1989)

- Gaynor *et al.*, *Cellular Transcription Factors Involved in the Regulation of HIV-1 Gene Expression*, AIDS, 6:347-63 (1992).

- Ghosh *et al.*, *Cloning of the p50 DNA Binding Subunit of NF-κB: Homology to rel and dorsal*, Cell 62(5):1019-29 (1990)

- Giri *et al.*, *Interleukin 1-Mediated Induction of kappa-Light Chain Synthesis and Surface Imunoglobulin Expression on Pre-B Cells*, J. Immun., 132:223-228 (1984)

- Haskill *et al.*, *Characterization of an Immediate-Early Gene Induced in Adherent Monocytes That Encodes I kappa B-like Activity*, Cell 65(7):1281-1289 (1991).

- J. Sambrook, E.F. Fritsch & T. Maniatis, *Molecular Cloning: A Laboratory Manual* vol 2, chapter 8-10 (2d ed. 1989).

- Kiani *et al.*, *Manipulating Immune Responses with Immunosuppressive Agents That Target NFAT*, Immunity, 12:359-372 (2000)

- Koizumi *et al.*, *Inhibitors of IL-2 Production and IL-2 Receptor Expression in Human Leukemic T-Cell Line, Jurkat*, Cell. Immun., 103:469-475 (1986)

- Kundu *et al.*, *Molecular Basis of Chemoprevention by Rerveratrol: NF-kappaB and AP-1 as Potential Targets*, Mutat. Res. 555:65-80 (2004).

- Männel *et al.*, *Inhibition of Nonspecific Tumoricidal Activity by Activated Macrophages with Antiserum Against a Soluble Cytotoxic Factor*, Infection and Immunity, 33:156-164 (1981)

- Marmenout *et al.*, *Molecular cloning and expression of human tumor necrosis factor and comparison with mouse tumor necrosis factor*, Eur. J. Biochem., 152:515-522 (1985)

- Meichle et al., Protein Kinase Cindependent Activation of Nuclear Factor ?B by Tumor Necrosis Factor, J. Biol. Chem., 265:8339-8343 (1990)

- Nabel *et al.*, *Alternative Mechanisms for Activation of Human Immunodeficiency Virus Enhancer in T Cells*, Science 239:1299-1302 (1988).

- Naghavi *et al., Long Terminal Repeat Promoter/Enhancer Activity of Different Subtypes of HIV Type 1*, AIDS Res & Human Retroviruses 15(14):1293-1303 (1999).

- Osborn *et al., Tumor necrosis factor a and interleukin 1 stimulate the human immunodeficiency virus enhancer by activation of the nuclear factor κB*, PNAS USA, 86:2336-2340 (1989)

- Pachman *et al., The Effect of Salicylate on the Metabolism of Normal and Stimulated Human Lymphocytes in Vitro*, J. Clin. Investig., 50:226-230 (1971)

- Pereira *et al., A Compilation of Cellular Transcription Factor Interactions with the HIV-1 LTR Promoter*, Nucleic Acids Research, 28(3):663-668 (2000)

- Roederer *et al., Cytokine-stimulated human immunodeficiency virus replication is inhibited by N-acetyl-L-cysteine*, PNAS USA, 87:4884-4888 (1990)

- Rovira *et al., The Impact of Immunosuppressive Drugs on the Analysis of T-Cell Activation*, Current Med. Chem., 7:673-692 (2000)

- Saito *et al., Enhancement of neurite outgrowth in PC12h cells by a protease inhibitor*, Neuroscience Letters, 89:102-107 (1988)

- Shirakawa *et al., In Vitro Activation and Nuclear Translocation of NF-?B Catalyzed by Cyclic AMP-Dependent Protein Kinase and Protein Kinase C*, Molecular and Cellular Biology, 9:2424-2430 (1989)

- Sun, *et al., NF–κB Controls Expression of Inhibitor IκBa: Evidence for an Inducible Autoregulatory Pathway*, Science 259:1912-1915 (1993)

- Staal *et al., Intracellular thiols regulate activation of nuclear factor κB and transcription of human immunodeficiency virus*, PNAS USA, 87:9943-9947 (1990)

- Tong-Starksen *et al., Signaling Through T Lymphocyte Surface Proteins, TCR/CD3 And CD28 Activates the HIV-1 Long Terminal Repeat*, J. Immun., 142:702-707 (1989)

- Tracey *et al., Anti-cachectin/TNF monoclonal antibodies prevent septic shock during lethal bacteraemia*, Nature, 330:662-664 (1987)

- Withoff *et al., Regulating the Master Regulator NF-?B: From Natural Strategies to Rationally Designed Superdrugs, in S. Ghosh, Handbook of Transcription Factor NF-κB*, 195-221 (2007).

## E.    Documents Related to Other Litigation

- *Amgen, Inc.  v. F. Hoffmann-La Roche Ltd.*, Civil Action No. 05 CV 12237 (D. Mass.) Dep. Tr. of Thomas R. Kadesch, Ph.D. at 258:2-270:16.

- *ARIAD Pharmaceuticals, Inc. v. Eli Lilly & Co.*, Civil Action No. 02 CV 11280 (D. Mass.), Memorandum of Decision & Order on Claim Construction p. 3 (March 3, 2004).

- *ARIAD Pharmaceuticals, Inc. v. Eli Lilly & Co.*, Civil Action No. 02 CV 11280 (D. Mass.), Trial Tr. Day 13 at 113:20-114:12, 116:25-118:11.

# EXHIBIT 33

# EXHIBIT REDACTED

# EXHIBIT 34

# EXHIBIT REDACTED

# EXHIBIT 35

# EXHIBIT REDACTED

# EXHIBIT 36

Page 1

IN THE UNITED STATES DISTRICT COURT

IN AND FOR THE DISTRICT OF DELAWARE


AMGEN, INC., IMMUNEX CORPORATION,

AMGEN USA INC., AMGEN MANUFACTURING,

LIMITED, and IMMUNEX RHODE ISLAND

CORPORATION,

               Plaintiffs,

     vs.                       Civil Action No. 06-259-MPT

ARIAD PHARMACEUTICALS, INC.,

and the WHITEHEAD INSTITUTE

FOR BIOMEDICAL RESEARCH,

               Defendants.

     and

ARIAD PHARMACEUTICALS, INC., MASSACHUSETTS

INSTITUTE OF TECHNOLOGY, THE PRESIDENT AND

FELLOWS OF HARVARD COLLEGE, and THE

WHITEHEAD INSTITUTE FOR BIOMEDICAL RESEARCH,

               Counterclaim Plaintiffs,

       vs.

AMGEN, INC., IMMUNEX CORPORATION, AMGEN USA

INC., AMGEN MANUFACTURING, LIMITED, and

IMMUNEX RHODE ISLAND CORPORATION, and WYETH,

               Counterclaim defendants.

_____

2e975118-3662-4878-8798-f539f9776ed5

Page 2

1          The Videotaped Deposition of ALISA E. KOCH, M.D.,

2          Taken at 300 South Thayer Street,

3          Ann Arbor, Michigan,

4          Commencing at 9:36 a.m.,

5          Thursday, March 20, 2008,

6          Before Denise M. Kizy, CSR-2466, RPR, CRR.

7

8     APPEARANCES:

9

10    DAVID GREENWALD

11    CHRISTOPHER J. BOUCHOUX

12    Cravath, Swaine & Moore L.L.P.

13    Worldwide Plaza

14    825 Eighth Avenue

15    New York, New York 10019-7475

16    (212) 474-1922

17          Appearing on behalf of the Defendants

18          and Counterclaim Plaintiffs.

19

20

21

22

23

24

25

2e975118-3662-4878-8798-f539f9776ed5

Page 22

1        monocytes and then confirm their studies with maybe

2        limited numbers of tissues or tissue cells, but a

3        combination approach would be better than no approach,

4        if possible.

5    Q.  Now as a rheumatologist, you're familiar with the

6        cytokine TNF?

7    A.  Yes, I am.

8    Q.  And do you agree with the characterization of TNF as,

9        quote:  The primary trigger for the inflammatory

10       response by promoting the synthesis of other

11       inflammatory cytokines?

12   A.  There are multiple schools of thought as to any kind

13       of hierarchy of cytokines.  TNF can trigger the

14       release of other cytokines.  Other cytokines can

15       trigger the release of TNF.  There are feedback loops.

16       So basically there's a cytokine network that can

17       occur.  Yes, TNF can -- yes, TNF can cause the release

18       of other cytokines, other cytokines can cause the

19       release of TNF as well as other cytokines.

20   Q.  But do you agree that it is fair to characterize TNF

21       as the primary trigger for the inflammatory response?

22   A.  I would say that in the scope of the literature it is

23       one trigger.  There are investigators who do refer to

24       it as a key trigger.

25   Q.  Do you feel --

2e975118-3662-4878-8798-f539f9776ed5

Page 23

1   A.   And that can be stated, but there are multiple other

2        cytokines.  As I said, there are hundreds of immune

3        factors that are important in this disease.  TNF is

4        clearly an important factor.

5   Q.   Do you agree that TNF levels are elevated in tissue

6        from patients with rheumatoid arthritis?

7   A.   It is generally felt that that is the case, TNF is

8        elevated.

9   Q.   You say it's generally felt.  Again, I don't mean to

10       be picky here, but do you agree with that statement?

11  A.   Yes.  Again, it depends a little bit on how one

12       measures this.  You know, if you're talking about

13       numbers of immuno-positive cells or so forth, that's

14       one thing.  If you're talking about grinding up the

15       tissues and measuring intracellular as well as

16       extracellular TNF, it's another, but as a general

17       statement that is true.

18  Q.   And was it generally accepted that that was true as of

19       2001?

20  A.   I believe that it was known that TNF was found in the,

21       oh, mid '80s or so, and it was known to have a role in

22       the pathogenesis of rheumatoid arthritis.

23  Q.   By 2001?

24  A.   It was known, though -- yes.

25  Q.   And would you say that fact was well known within the

2e975118-3662-4878-8798-f539f9776ed5

Page 24

1          community of physicians and scientists who studied

2          rheumatoid arthritis?

3    A.    It's fair to say that TNF was known to be important.

4    Q.    In rheumatoid arthritis?

5    A.    Yes.

6    Q.    As of 2001?

7    A.    I believe that's a fair statement.

8    Q.    Do you also agree that TNF levels are elevated in

9          disease tissues from patients with psoriasis?

10   A.    That is generally the case.

11   Q.    Was that fact also generally well accepted within the

12         community of scientists and let's say research

13         dermatologists by 2001?

14   A.    I think TNF was acknowledged at that point.

15   Q.    To be -- just so the record is clear, to be elevated

16         in tissue from patients with psoriasis?

17   A.    Yes.  I couldn't place the date exactly for psoriasis.

18   Q.    You also agree that TNF levels are elevated in tissue,

19         disease tissue, from patients who have psoriatic

20         arthritis?

21   A.    There's much less work done on psoriatic arthritis,

22         but I believe that to be the case.

23   Q.    Do you believe also that that was a fairly well

24         accepted fact by 2001?

25   A.    I'm not so sure of the dates for that myself.  I would

2e975118-3662-4878-8798-f539f9776ed5

Page 25

1       have to check.  Perhaps you're thinking of something I

2       could look at or whatever.

3    Q.  Okay.  Let's take a look at what I'll mark as Exhibit

4       601.

5    A.  Would you like this exhibit back?

6    Q.  You can just hold it, put it to the side, whatever is

7       comfortable.

8                    MARKED BY THE REPORTER:

9                    DEPOSITION EXHIBIT NUMBER 601

10                   10:05 a.m.

11   Q.  And you'll agree that this was an article that was

12      published in a 2006 book, it's a chapter -- so it's a

13      chapter in a book entitled Pharmacology of TNF

14      Inhibitors, by Rahul Shukla and Ronald Vender, who are

15      researchers at McMaster University in Canada.

16                   First I'll ask you are you familiar with

17      these researchers?

18   A.  I am not.

19   Q.  Are you familiar with this article?

20   A.  I have not seen it before.

21   Q.  I would like to direct your attention to the second

22      page, which is page 24 of the article, and direct your

23      attention to the bottom of the page, second sentence

24      in the final paragraph where the authors write:

25                   Elevated levels of TNF have been

2e975118-3662-4878-8798-f539f9776ed5

Page 160

1        Internet off line is --

2                    MR. GREENWALD:  How about if we do this:

3                    Are you willing, after this deposition is

4        over, just to send me a letter just giving me a URL

5        page just as a supplement as to what page she found

6        this on?

7                    MR. SERNEL:  I'll take that under

8        advisement.

9                    MR. GREENWALD:  Okay.  Just look at the

10       Dichamp article all you want.

11                   (Recess taken at 2:47 p.m.)

12                   (Back on the record at 2:58 p.m.)

13                   VIDEO TECHNICIAN:  This marks the beginning

14       of tape No. 4.  We are now back on the record.  The

15       time is 2:58 and 40 seconds p.m.

16  BY MR. GREENWALD:

17  Q.   Okay.  So you wrote at page 84 of your report that,

18       quote:

19                   In fact, 14 percent of these patients (one

20       out of seven) showed no effect of Enbrel on NF-kappaB

21       in monocytes.

22                   So my question to you, Doctor Koch, is

23       where is that stated in the article?

24  A.   Yeah, I found it during the break here on page 1980.

25  Q.   Yes.

2e975118-3662-4878-8798-f539f9776ed5

Page 161

1    A.    If you look in the left-hand column it says -- there's

2          a sentence near to the bottom that says:

3                    In agreement with these observations among

4          the seven patients with RA, in one case we did not

5          observe decreased NF-kappaB activation in monocytes

6          following anti-TNF-alpha treatment.

7    Q.    Okay.  And by anti-TNF-alpha treatment, it's both --

8          you take it to mean both infliximab and etanercept?

9          Yeah.

10   A.    Yeah, I'd need to -- that's the discussion.  We'd have

11         to go back to the results and see if we can dig up

12         which one they were talking about.

13   Q.    Do you believe that the fact that one out of seven

14         patients showed no effect, if that is in fact true,

15         deprives the results that the authors obtained of

16         their statistical significance?

17   A.    They were still able to conduct statistic analysis,

18         but what I believe it shows is that there isn't --

19         again, there is heterogeneity among patients.

20   Q.    Well, sure.

21   A.    I mean 14 percent is not negligible.  It was a small

22         study, so one out of seven is 14 percent.

23   Q.    I'm not challenging that not every drug works for

24         every patient.  That's a truism of medicine; right?

25   A.    Right, and --

2e975118-3662-4878-8798-f539f9776ed5

Page 162

1    Q.    Right.  So my question, though, is again, focus on the

2          question, do you believe that the fact that one out of

3          seven patients showed no effect, if that is true,

4          deprives the results that the authors purported to

5          obtain of their statistical significance?

6    A.    I believe that if they applied statistical methods

7          correctly, and again I can't see how the data was

8          distributed, but if they did, they were able to show

9          statistical significance.

10               However, in the context of patients and

11        looking at a cadre of patients, just know that one out

12        of the seven didn't respond in the same way, and if

13        you had a hundred patients that might translate into

14        14 patients which isn't insignificant.  Is not --

15        which is not insignificant, not in a statistical

16        sense.

17   Q.    But not to beat a dead horse here, but 86 out of a

18        hundred responding is not insignificant either?  Yes?

19   A.    Yes.

20   Q.    Thank you.

21               Okay.  So let's go put Dichamp away.

22               Now let's turn to a document that was

23        produced in this litigation by Amgen having Bates

24        stamp -- under Bates stamp AM-AR0480457 through

25        480463.  This purports to be I guess a manuscript, for

2e975118-3662-4878-8798-f539f9776ed5

Page 163

1          lack of a better term, by several M.D.s and Ph.D.s,

2          including as first author Sewon, S-e-w-o-n, Kang,

3          K-a-n-g, and let's mark it as 607.

4                    Is that the next?

5                    MR. BOUCHOUX:  609.

6                    MR. GREENWALD:  Okay.  609 we'll mark it as

7          609.

8                    MARKED BY THE REPORTER:

9                    DEPOSITION EXHIBIT NUMBER 609

10                   3:02 p.m.

11   BY MR. GREENWALD:

12   Q.   Do you have that?

13   A.   I have that.

14   Q.   I take it you read this before today?

15   A.   I have read this, and this was not a manuscript.  I

16        would say this is more of a report.

17   Q.   Fair enough.  I accept that correction.

18                   Then at page -- let's turn to page 81 your

19        report where you discuss, you write -- you write sort

20        of a little bit up from the top in the next to last

21        sentence, quote:

22                   Other studies that have looked at other

23        subunits or molecules associated with NF-kappaB

24        activation have come to the conclusion that they are

25        not impacted by Enbrel, period, close quote.

2e975118-3662-4878-8798-f539f9776ed5

Page 175

1    Q.    Do some physicians do the injections?

2    A.    Unless they're teaching, I don't know that they

3          typically do.  Never isn't possibly never if you're in

4          some rural community and a doctor is out there

5          practicing alone and doesn't have a big staff, maybe

6          has a secretary, he might be if there's some poor

7          patient whose hands are gnarled and he or she can't

8          inject.

9    Q.    In your opinion, has Enbrel ever cured one of your

10         patients with rheumatoid arthritis, by which I mean

11         caused the rheumatoid arthritis to go into remission

12         such that no further treatment with any drug was

13         required?

14   A.    There are some patients, and again it's not known

15         whether -- I mean whether that's due precisely to the

16         Enbrel or perhaps due to their disease that fizzles

17         out.  There are also patients as we call them burnout,

18         meaning they have active disease.  You use these TNF

19         blockers when a patient has active synovial

20         inflammation.  At some point the disease may run its

21         course such that all that's left is deformity, and in

22         that case when the disease is not active the drugs

23         don't work.  So in a sense the disease becomes

24         inactive, okay, but in terms of inflammation.  They

25         still have a disease, but it's inactive.

2e975118-3662-4878-8798-f539f9776ed5

Page 176

1  Q.  Wouldn't you agree, though, in most cases, even months

2      after a patient starts taking Enbrel, the patient will

3      continue to suffer from rheumatoid arthritis to some

4      extent?

5  A.  Generally, the patients have some rheumatoid

6      arthritis, that is correct.

7  Q.  And would the same be true of patients with psoriasis,

8      by which I mean even months after the patient has been

9      regularly taking doses of Enbrel, a patient with

10     psoriasis in most cases will continue to have the

11     disease to some extent?

12 A.  I imagine that would be so.

13 Q.  Because psoriasis also tends to be a chronic disease?

14 A.  Yes, but many people get a lot of relief; in other

15     words, a lot of their plaques go away.

16 Q.  I'm asking only for general tendencies here, not -- I

17     realize they're -- you know, every patient --

18 A.  Sure.  There's clearly patient variability.

19 Q.  Sure, but in general psoriasis is considered by

20     dermatologists to be a chronic disease?

21 A.  That is correct.

22 Q.  And even after patients take Enbrel most of them still

23     will have psoriasis?

24 A.  Generally, but maybe so well controlled you'd barely

25     know.

2e975118-3662-4878-8798-f539f9776ed5

Page 177

1  Q.  Have you ever treated a patient with any disease with

2      only one dose of Enbrel and then discontinued the

3      treatment because the patient no longer needed any

4      treatment?

5  A.  That wouldn't be usual.  A patient may refuse, not

6      like injection, things like that.  Have some untoward

7      event that I can't, you know, do something about or

8      whatever.  Maybe they got an infection at the

9      injection site.

10 Q.  I'm not talking about discontinuations due to adverse

11     events, no.

12             Now turn to page 67 of your report where

13     you write at the very top, quote:

14             The fact that when Enbrel works, comma, it

15     works by binding to TNF-alpha, also means that Enbrel

16     cannot, quote, directly inhibit, close quote,

17     NF-kappaB activity as required under this claim

18     construction.

19             What did you mean there by the quoted

20     phrase, directly inhibit?

21 A.  Meaning that as I understand inhibition of NF-kappaB

22     activity, I understand it to be inside a cell, and

23     Enbrel to me is acting way outside of the cell binding

24     TNF.

25 Q.  Okay.  So by directly inhibit you mean --

2e975118-3662-4878-8798-f539f9776ed5

# EXHIBIT 37

# EXHIBIT REDACTED

# EXHIBIT 38

# EXHIBIT REDACTED

# EXHIBIT 39

# EXHIBIT REDACTED

# EXHIBIT 40

# EXHIBIT REDACTED

# EXHIBIT 41

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - -+
                                |
AMGEN, INC, a Delaware          |
Corporation, et al.,            |
                                |
          Plaintiffs,           |
                                |
                                | Civil Action No.
  vs.                           | 06-259-(MPT)
                                |
ARIAD PHARMACEUTICALS, INC.,    |
a Delaware Corporation,         |
                                |
          Defendant.            |
                                |
- - - - - - - - - - - - - - - -+
                                |
AND RELATED COUNTERCLAIM        |
- - - - - - - - - - - - - - - -+


Videotaped Deposition of JOEL POMERANTZ, Ph.D.

Baltimore, Maryland

May 12, 2008

2:30 p.m.


Pages 1 - 136

Reported by:  Michele E. Eddy

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 17

02:48:09    1    DNA-binding proteins.

02:48:13    2        Q    Is it correct that you actually are a

02:48:16    3    co-inventor on a patent that relates to this

02:48:19    4    technology of chimeric DNA-binding proteins?

02:48:27    5        A    Yes.

02:48:27    6        Q    And you're a co-inventor on that patent with

02:48:30    7    Dr. Baltimore?

02:48:31    8        A    No.

02:48:32    9        Q    With Dr. Sharp?

02:48:33    10        A    Yes.

02:48:33    11        Q    And was the situation with Ariad, Ariad

02:48:36    12    wanting to out-license your technology, or was there

02:48:39    13    some other reason for them contacting you?

02:48:43    14        A    I think it was only to license the

02:48:45    15    technology.

02:48:45    16        Q    Do you know whether a license was ever

02:48:49    17    consummated for that particular technology?

02:48:52    18        A    Yes.

02:48:52    19        Q    With Ariad?

02:48:57    20        A    Yes.

02:49:04    21        Q    Do you believe that that technology of

02:49:06    22    chimeric DNA-binding proteins has anything to do with

02:49:11    23    the transcription factor NF.kappa.B or NF.kappa.B

02:49:19    24    activity?

02:49:19    25        A    No.

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 18

02:49:20    1         Q    Is it correct that all of the work that you

02:49:21    2    have done for this matter, this consulting

02:49:26    3    relationship with Ariad, is set forth in a notebook

02:49:29    4    that you kept?

02:49:32    5         A    Yes.

02:49:43    6              MR. SERNEL:  Let's mark as Pomerantz Exhibit

02:49:46    7    1 what's Bates numbered ARI-KC 1 through 162.

02:50:01    8              MR. GREENWALD:  That's fine.  And that is,

02:50:01    9    of course, the same Bates range that is the subject of

02:50:06   10    the certification that we just gave.

02:50:12   11              Pomerantz 1 did you call it?

02:50:14   12              MR. SERNEL:  Yes.

02:50:35   13              (Exhibit 1 was marked for identification and

02:50:35   14    attached to the deposition transcript.)

02:50:36   15    BY MR. SERNEL:

02:50:37   16         Q    Okay, if you could -- and we'll go through

02:50:40   17    specifics of this in a few moments, but does Pomerantz

02:50:44   18    Exhibit 1 appear to be the notebook that you kept to

02:50:50   19    reflect the work that you did for Ariad in this

02:50:53   20    matter?

02:50:53   21         A    Yes.

02:50:58   22         Q    Is there anything in this notebook that

02:51:00   23    reflects work other than work you did for Ariad as a

02:51:03   24    consultant in this matter?

02:51:09   25         A    No.

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 19

02:51:14    1         Q    Is it your typical practice to keep a

02:51:15    2    laboratory notebook for the experiments you do in your

02:51:22    3    lab as a scientist?

02:51:24    4         A    Yes.

02:51:25    5         Q    And did you follow those protocols or

02:51:28    6    procedures in maintaining this notebook that we've

02:51:32    7    marked as Pomerantz Exhibit 1?

02:51:36    8         A    Yes.

02:51:40    9         Q    Now, who designed the experiments that you

02:51:45   10    ran that are reflected in Pomerantz Exhibit 1?

02:51:49   11              MR. GREENWALD:  Objection.  Just let me

02:51:52   12    think.  Instruct not to answer.  I feel it invades

02:52:01   13    work product protection and is outside the scope of

02:52:04   14    our deposition.

02:52:06   15    BY MR. SERNEL:

02:52:07   16         Q    Are you going to follow your counsel's

02:52:09   17    instruction?

02:52:09   18         A    Yes.

02:52:10   19         Q    And so when Mr. Greenwald is instructing, so

02:52:12   20    I don't have to ask it every time, are you going to

02:52:16   21    follow his instruction not to answer each and every

02:52:18   22    time that he interposes such an objection?

02:52:25   23         A    I don't know.  I think so.

02:52:27   24         Q    Okay, well, I may have to ask you each and

02:52:29   25    every time whether you're going to follow your

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 20

| | | |
|---|---|---|
| 02:52:31 | 1 | counsel's instruction. |
| 02:52:32 | 2 | Okay, I see that the first page of Pomerantz |
| 02:52:35 | 3 | Exhibit 1 is -- appears to be an order form or a |
| 02:52:41 | 4 | shipping form for a couple of cell lines that you |
| 02:52:45 | 5 | apparently ordered.  Is that correct? |
| 02:52:47 | 6 | A    Yes. |
| 02:52:49 | 7 | Q    And I see you ordered here a cell line, a |
| 02:52:55 | 8 | THP-1 cell line and then a Ramos RA-1 cell line; is |
| 02:53:02 | 9 | that correct? |
| 02:53:03 | 10 | A    Yes. |
| 02:53:04 | 11 | Q    Whose decision was it to order these two |
| 02:53:08 | 12 | particular cell lines in May of 2007? |
| 02:53:16 | 13 | MR. GREENWALD:  I'll allow it. |
| 02:53:18 | 14 | A    It was Amir Naini.  In discussion with Amir |
| 02:53:22 | 15 | Naini to order these two. |
| 02:53:26 | 16 | Q    Okay, so the cell lines that were ordered in |
| 02:53:29 | 17 | May of 2007, that was a joint decision by you and Mr. |
| 02:53:31 | 18 | Naini? |
| 02:53:32 | 19 | A    Yes. |
| 02:53:32 | 20 | Q    Mr. Naini is one of Ariad's lawyers? |
| 02:53:35 | 21 | A    Yes. |
| 02:53:40 | 22 | Q    And do you recall how you and Mr. Naini came |
| 02:53:43 | 23 | to decide to order THP-1 and the Ramos cell lines as |
| 02:53:51 | 24 | opposed to other cell lines? |
| 02:53:52 | 25 | MR. GREENWALD:  Look, in answering this, |

Page 24

02:58:15    1        A    The THP-1 cells that I used in my

02:58:18    2    experiments did not behave as expected and I was not

02:58:21    3    able to even do experiments with them.

02:58:24    4        Q    Okay.  So when the THP-1 cells didn't behave

02:58:28    5    as you expected them, why didn't you turn to the Ramos

02:58:33    6    cells that you had ordered at the same time to try

02:58:35    7    those?

02:58:36    8        A    I -- because I, instead, turned to a cell

02:58:41    9    line which was more relevant to rheumatoid arthritis,

02:58:45    10   which was another monocytic cell line called U937.

02:58:53    11        Q    Had you had a prior experience with a U937

02:58:56    12   cell line?

02:58:56    13        A    No.  No.

02:59:05    14        Q    Did you research the U937 cell line during

02:59:08    15   your work in this matter?

02:59:09    16        A    No.

02:59:10    17        Q    So when you say that the U937 cell line is

02:59:14    18   more relevant to the issues in this matter, you're

02:59:18    19   repeating something that somebody else told you?

02:59:22    20            MR. GREENWALD:  Objection.  Instruct you not

02:59:23    21   to answer as it goes to -- beyond the scope.

02:59:27    22        Q    What's your basis for saying that the U937

02:59:30    23   cell line is more relevant to the issues in this

02:59:32    24   matter?

02:59:34    25        A    More relevant than what?

bf4b933d-7b85-4afc-9f5f-059ccf6be790

```
02:59:37    1        Q    I think I was repeating your words, and you
02:59:39    2    -- I was asking you why you didn't use the Ramos cell
02:59:41    3    line, and you told me you found a more relevant cell
02:59:46    4    line, and I'm trying to find out how did you conclude
02:59:48    5    that the U937 cell line was more relevant than the
02:59:52    6    Ramos cell line.
02:59:53    7        A    Because it was a monocytic cell line.
02:59:58    8        Q    And how did you decide that monocytic cell
03:00:07    9    lines were more than relevant than other types of cell
03:00:08   10    lines?
03:00:10   11            MR. GREENWALD:  You can answer.
03:00:11   12        A    I was told that monocytic cell line would be
03:00:14   13    more relevant to rheumatoid arthritis.
03:00:17   14        Q    Who told you that?
03:00:18   15            MR. GREENWALD:  Objection.  Instruct not to
03:00:20   16    answer.  Beyond the scope and could potentially invade
03:00:23   17    work product protections.
03:00:24   18    BY MR. SERNEL:
03:00:25   19        Q    Would you agree with me that B cells are
03:00:35   20    known to have NF.kappa.B in them?
03:00:45   21            MR. GREENWALD:  Objection.  Instruct not to
03:00:47   22    answer.  Beyond the scope.  This is a deposition about
03:00:50   23    the experiments he did, not questions about, you know,
03:00:56   24    that you would more appropriately pose to a testifying
03:01:00   25    expert.
```

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 26

03:01:00    1          MR. SERNEL:  I disagree.  I'm trying to find

03:01:02    2     out why we ordered cells here and they weren't used.

03:01:04    3          MR. GREENWALD:  I think he's -- I think he's

03:01:06    4     answered that question.

03:01:06    5     BY MR. SERNEL:

03:01:17    6          Q    Now, I notice on page ARI-KC 1 on Pomerantz

03:01:21    7     Exhibit 1 that you billed Ariad directly for these

03:01:27    8     cell lines that you ordered; is that correct?

03:01:29    9          A    Yes.

03:01:31    10         Q    And so these cell lines, the THP-1 cell line

03:01:40    11    and the Ramos cell line, were specifically ordered for

03:01:43    12    your work for Ariad and not for any other purpose,

03:01:45    13    correct?

03:01:46    14         A    Yes.

03:01:51    15         Q    Now, in this notebook, does this notebook,

03:01:57    16    Pomerantz Exhibit 1, reflect all of the work that

03:02:01    17    you've done on behalf of Ariad in this matter?

03:02:04    18         A    Yes.

03:02:06    19         Q    Did you ever take notes on any other scratch

03:02:09    20    pieces of paper or anywhere else that didn't make it

03:02:11    21    into this notebook?

03:02:12    22         A    No.

03:02:13    23         Q    Did you ever have phone conversations with

03:02:15    24    Mr. Naini or anyone else in the context of this work

03:02:20    25    that didn't make it into this notebook?

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 28

03:03:32    1    -- I don't think it was more than a few weeks before

03:03:36    2    that.

03:03:36    3        Q    Okay.  Now, I've -- we'll go through the

03:03:49    4    specific pages of this notebook, but I think I'll ask

03:03:54    5    you before we embark on that, are you aware of any

03:03:58    6    handwriting or any other entries in this notebook that

03:04:00    7    are anyone else's other than yours?

03:04:04    8        A    No.

03:04:05    9        Q    You did all of the work and all of the

03:04:08    10   writing that's in this notebook, to your knowledge?

03:04:14    11       A    Yes.

03:04:14    12       Q    Now, is it -- is it typical in the ordinary

03:04:16    13   course of your work as a professor now to actually do

03:04:19    14   the experiments and keep a notebook with your own

03:04:22    15   hands as opposed to having graduate students or

03:04:26    16   postdocs do it for you?

03:04:29    17       A    Yes.

03:04:29    18       Q    You're still a guy that gets his hands dirty

03:04:33    19   in the lab.

03:04:34    20       A    Yes.

03:04:41    21       Q    Now, in your design of the experiments that

03:04:47    22   are contained in this note -- reflected in this

03:04:52    23   notebook, did you draw on any of your experience or

03:04:55    24   prior experience with NF.kappa.B or NF.kappa.B

03:05:07    25   activity?

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 29

| 03:05:07 | 1 | A     Yes. |

03:05:08    2        Q     Can you just summarize for me briefly what

03:05:09    3    that experience is?

03:05:10    4        A     Just to clarify, you want me to tell you my

03:05:12    5    experience with NF.kappa.B?

03:05:16    6        Q     Yes, generally what have you done and why do

03:05:19    7    you think you have the experience to do the

03:05:20    8    experiments.

03:05:21    9        A     The first time I worked on NF.kappa.B was

03:05:23    10    when I was an undergraduate at Brandeis University in

03:05:28    11    Ranjan Sen's lab where I was doing my senior honors

03:05:33    12    thesis.  And I worked on it for, I suppose about a

03:05:36    13    year, 1988 to 1989.  I also worked on NF.kappa.B while

03:05:42    14    a postdoctoral fellow with David Baltimore beginning

03:05:45    15    in 1997 and up until 2004 when I established my own

03:05:54    16    lab at Johns Hopkins in 2004 I continued to work on

03:05:58    17    NF.kappa.B up until the present day.

03:06:00    18        Q     Did you read the five -- strike that.

03:06:03    19            Have you ever read the '516 patent that's at

03:06:06    20    issue in this case?

03:06:07    21        A     I haven't read the whole thing.  I've read

03:06:10    22    some parts of it.

03:06:11    23        Q     Okay.  Do you recall when you first laid

03:06:15    24    eyes on the '516 patent?

03:06:17    25            MR. GREENWALD:  Instruct not to answer.

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 30

03:06:18    1    You're going far afield here.

03:06:23    2            MR. SERNEL:  I'm trying to figure out what

03:06:25    3    informed his design of these experiments and if he

03:06:27    4    read the patent beforehand or not.

03:06:29    5            MR. GREENWALD:  It doesn't have to do with

03:06:31    6    what he did, how he recorded the results, how he

03:06:33    7    performed the experiments.  It's going beyond that and

03:06:35    8    I'll instruct.

03:06:36    9    BY MR. SERNEL:

03:06:36    10    Q    Did you read the '516 patent before

03:06:41    11    designing the experiments that are reflected in

03:06:42    12    Pomerantz Exhibit 1?

03:06:43    13            MR. GREENWALD:  I instruct not to answer.

03:06:48    14    Q    Do you have any view one way or the other

03:06:50    15    whether a layperson would have been able to design and

03:06:55    16    implement the experiments that are in Pomerantz

03:06:57    17    Exhibit 1?

03:06:58    18            MR. GREENWALD:  I instruct not to answer.

03:07:00    19    Q    All of this work that's reflected in

03:07:17    20    Pomerantz Exhibit 1 was done especially for Ariad in

03:07:20    21    this litigation as opposed to for any other purpose,

03:07:23    22    correct?

03:07:26    23    A    Yes.

03:07:28    24    Q    You're not intending to publish the work

03:07:30    25    that is reflected in Pomerantz Exhibit 1 in any

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 38

| | | |
|---|---|---|
| 03:18:51 | 1 | Q    What does the second note at the bottom |
| 03:18:53 | 2 | right of that page say? |
| 03:18:54 | 3 | A    It says, "No significant stimulation, |
| 03:18:57 | 4 | probably a result of low and inconsistent |
| 03:19:00 | 5 | transfection." |
| 03:19:02 | 6 | Q    Okay.  So in this experiment on June 18th of |
| 03:19:07 | 7 | 2007 with the THP-1 cells, again you're having trouble |
| 03:19:12 | 8 | transfecting the reporter gene into the cells, |
| 03:19:16 | 9 | correct? |
| 03:19:17 | 10 | A    Yes. |
| 03:19:24 | 11 | Q    And when you were having these problems |
| 03:19:27 | 12 | transfecting the THP-1 cells, was that surprising to |
| 03:19:31 | 13 | you? |
| 03:19:33 | 14 | A    Yes. |
| 03:19:33 | 15 | Q    And why so? |
| 03:19:36 | 16 | A    Because I had seen published reports where |
| 03:19:38 | 17 | people transfected THP-1 cells with success. |
| 03:19:45 | 18 | Q    Do you have any explanation as to why you |
| 03:19:47 | 19 | weren't able to get the THP-1 cells to work whereas |
| 03:19:51 | 20 | others in the literature have? |
| 03:19:53 | 21 | A    No, I don't have an explanation. |
| 03:19:58 | 22 | Q    Okay.  If we could turn to ARI-KC 30, |
| 03:20:02 | 23 | please.  So this appears to be an experiment that was |
| 03:20:10 | 24 | done on June 22nd, 2007, correct? |
| 03:20:14 | 25 | A    Yes. |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 39

| | | |
|---|---|---|
| 03:20:15 | 1 | Q    And it appears that this experiment you |
| 03:20:18 | 2 | switch over to a jurkat cell line, correct? |
| 03:20:27 | 3 | A    Yes. |
| 03:20:27 | 4 | Q    Now, why did you switch to the jurkat cell |
| 03:20:29 | 5 | line in June of 2007? |
| 03:20:31 | 6 | MR. GREENWALD:  I caution you to answer only |
| 03:20:33 | 7 | to the extent it does not reveal communications |
| 03:20:36 | 8 | between yourself and counsel for Ariad. |
| 03:20:38 | 9 | A    I wanted to see whether I could stimulate |
| 03:20:42 | 10 | jurkat cells with IL-1 or TNF. |
| 03:20:49 | 11 | Q    Now, the jurkat cells that you used were not |
| 03:20:53 | 12 | ordered specifically for Ariad, correct? |
| 03:20:57 | 13 | A    Correct. |
| 03:20:58 | 14 | Q    This was a jurkat cell you had laying around |
| 03:21:02 | 15 | in the lab? |
| 03:21:04 | 16 | A    Yes. |
| 03:21:04 | 17 | MR. GREENWALD:  Objection to the term |
| 03:21:05 | 18 | "laying around," but you can take -- |
| 03:21:15 | 19 | Q    And jurkat cells are T cells? |
| 03:21:17 | 20 | A    Yes. |
| 03:21:20 | 21 | Q    Did you ever discuss with counsel for Ariad |
| 03:21:25 | 22 | whether jurkat cells would be a relevant cell line to |
| 03:21:29 | 23 | look at for purposes of the work you were doing? |
| 03:21:32 | 24 | MR. GREENWALD:  I instruct not to answer. |
| 03:21:33 | 25 | Q    Was the decision to try the experiments in |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 40

03:21:38    1    jurkat cells your decision or your decision in

03:21:44    2    combination with someone else?

03:21:46    3            MR. GREENWALD:  Hold on a second.  I

03:21:51    4    instruct not to answer.

03:21:52    5    BY MR. SERNEL:

03:21:52    6        Q    You're going to follow your counsel's

03:21:56    7    instruction?

03:21:56    8        A    Yes.

03:21:56    9        Q    If at any time you feel the urge to answer

03:21:59    10   it even though he's instructed you, please tell me

03:22:03    11   that or else I'll assume that you're following your

03:22:06    12   counsel's instruction.

03:22:07    13       A    Okay.

03:22:08    14       Q    I'm not expecting you'll get that urge, but

03:22:10    15   I want to make sure that I haven't failed to close

03:22:12    16   that out.

03:22:14    17           There appear to be two conclusion type notes

03:22:22    18   at the bottom of ARI-KC 30.  The first one appears to

03:22:27    19   say, "Jurkats do not respond to IL beta."  Is that

03:22:34    20   correct?

03:22:35    21       A    IL-1.beta.

03:22:37    22       Q    IL-1.beta, sorry.

03:22:43    23           So that means that the jurkat cells did not

03:22:51    24   show any increase in luciferase activity when exposed

03:22:57    25   to IL-1.beta?

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 41

| 03:23:03 | 1 | A    That's right. |

03:23:03    2    Q    And then the conclusion that can be reached

03:23:05    3    from that is the IL-1.beta did not induce any

03:23:10    4    NF.kappa.B activity in these jurkat cells, correct?

03:23:13    5    A    Yes.

03:23:15    6    Q    Now, the second note -- strike that.

03:23:19    7    Was that an expected result from the jurkat

03:23:23    8    cells for you?

03:23:24    9    A    I did not know what was going to happen.

03:23:31    10    Q    The last note on this page, ARI-KC 30, maybe

03:23:37    11    you can just read it to me.

03:23:40    12    A    It says, "Robust transfection in response to

03:23:44    13    TNF.alpha and anti-CD3 and anti-CD28."

03:23:52    14    Q    Okay.  What is anti-CD3, anti-CD28?

03:23:56    15    A    Those are antibodies that cross-link surface

03:24:00    16    components of the T cell receptor complex that can

03:24:04    17    trigger signaling downstream of the T cell receptor

03:24:09    18    complex.

03:24:10    19    Q    So this anti-CD3 or anti-CD28 is a known

03:24:14    20    inducer of NF.kappa.B activity in some cells?

03:24:20    21    A    Yes.

03:24:20    22    Q    Does the anti-CD3 and anti-CD28 attempt to

03:24:25    23    approximate what will happen when a cell gets

03:24:31    24    activated in vivo?

03:24:33    25    A    Yes.

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 42

03:24:33   1       Q    And then the TNF.alpha is the TNF.alpha that
03:24:40   2    we looked at on the prior page, the specification that
03:24:43   3    we looked at earlier in the notebook, correct?
03:24:45   4       A    Yes.
03:24:47   5       Q    Now, was it expected for you that the jurkat
03:24:50   6    cells would respond to TNF.alpha stimulation but would
03:24:57   7    not respond to IL-1 beta stimulation?
03:25:03   8       A    I didn't know what to expect.
03:25:05   9       Q    But that's what happened, right?
03:25:06   10      A    Yes.
03:25:11   11      Q    And so these jurkat cells, you saw an
03:25:13   12   increase in NF.kappa.B activity as a result of
03:25:19   13   TNF.alpha stimulation, correct?
03:25:24   14      A    Yes.
03:25:24   15      Q    How did you decide what concentration of
03:25:28   16   TNF.alpha to use to stimulate the cells?
03:25:33   17      A    I used similar concentrations in the past
03:25:38   18   and similar concentrations have been used in the
03:25:43   19   literature to induce NF.kappa.B in different cells.
03:25:51   20      Q    So you relied on kind of what had worked for
03:25:54   21   you and others in the past?
03:25:56   22      A    Yes.
03:26:01   23      Q    Did you discuss with any of -- I'll ask this
03:26:05   24   question -- let me -- Mr. Greenwald may have a problem
03:26:08   25   with this, but I'm trying to find a line that you may

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 43

03:26:11  1    allow me to ask a question like this.  I'm trying to

03:26:14  2    figure out what types of things you might have

03:26:16  3    communicated with Ariad's counsel about versus things

03:26:19  4    that you simply relied on your own scientific judgment

03:26:22  5    to determine.  And so my question specifically is, did

03:26:27  6    you discuss or communicate at all with Ariad's counsel

03:26:34  7    regarding design protocols such as the concentration

03:26:39  8    of TNF.alpha to use, or was that something that you

03:26:43  9    decided to do only on your own judgment?

03:26:46  10             MR. GREENWALD:  Hold on.  There may be an

03:26:48  11    answerable question in there, but it's a little

03:26:51  12    cluttered up, so could you ask it more clearly?

03:26:54  13    BY MR. SERNEL:

03:26:54  14       Q    Let me -- let me -- with that kind of

03:26:55  15    understanding, let me ask another question.

03:26:58  16             MR. GREENWALD:  And you may answer.

03:27:00  17       Q    Did you discuss with Ariad's counsel the

03:27:01  18    concentration of TNF.alpha that should be used in the

03:27:06  19    experiments set forth in Pomerantz Exhibit 1?

03:27:10  20             MR. GREENWALD:  It seems to be if you simply

03:27:11  21    answer the question yes or no, it's barely within the

03:27:16  22    scope, so you can answer it.

03:27:21  23       A    No.

03:27:24  24       Q    For the experiments that are set forth in

03:27:26  25    Pomerantz Exhibit 1, did you attempt to correlate the

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 44

```
03:27:29    1    concentration of TNF.alpha that's used with anything
03:27:33    2    that might be found in vivo with patients that might
03:27:39    3    have psoriasis or rheumatoid arthritis or another
03:27:44    4    condition?
03:27:44    5        A    No.
03:28:07    6        Q    Let's turn to ARI-KC 38, please.  It looks
03:28:20    7    like this is June 26th, 2007 experiment, correct?
03:28:24    8        A    Yes.
03:28:25    9        Q    It looks like we're back to the THP-1 cells,
03:28:30   10    correct?
03:28:30   11        A    Yes.
03:28:30   12        Q    And it appears that you run a couple of
03:28:35   13    experiments where you add IL-1 in one and then
03:28:43   14    TNF.alpha in another, correct?
03:28:47   15        A    Yes.
03:28:47   16        Q    And the conclusions that you reach from this
03:28:48   17    experiment is that you did see minimal transfection,
03:28:54   18    correct?
03:28:54   19        A    Yes.
03:28:55   20        Q    So there was some uptake of the reporter
03:29:02   21    gene, correct?
03:29:03   22        A    Some, yes.
03:29:04   23        Q    But then you saw no stimulation of the
03:29:07   24    cells, correct?
03:29:08   25        A    Yes.
```

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 54

| | | |
|---|---|---|
| 03:41:30 | 1 | When there's an E indicated here, that indicates that |
| 03:41:32 | 2 | you've added Enbrel to the particular run of the |
| 03:41:39 | 3 | experiment? |
| 03:41:40 | 4 | A    Yes. |
| 03:41:42 | 5 | Q    How do you refer to these numbers, 1, 2, 3, |
| 03:41:46 | 6 | 4, is that a run, is this a -- |
| 03:41:49 | 7 | A    Sample. |
| 03:41:50 | 8 | Q    Sample, okay. |
| 03:41:50 | 9 | Then there's when there's a T indicated |
| 03:41:53 | 10 | here, that's indicating that TNF.alpha was added to |
| 03:41:59 | 11 | the sample? |
| 03:42:00 | 12 | A    Yes. |
| 03:42:00 | 13 | Q    And then the H in the chart indicates that |
| 03:42:01 | 14 | that is when the sample was harvested, correct? |
| 03:42:06 | 15 | A    Yes. |
| 03:42:09 | 16 | Q    Okay.  So in the experiments, for example, 7 |
| 03:42:13 | 17 | and 8, it appears that you added the Enbrel at 10:40; |
| 03:42:20 | 18 | is that correct? |
| 03:42:22 | 19 | A    Yes. |
| 03:42:23 | 20 | Q    And then after adding the Enbrel you added |
| 03:42:26 | 21 | the TNF.alpha at 11:04, correct? |
| 03:42:30 | 22 | A    Yes. |
| 03:42:31 | 23 | Q    Then you harvested the cells at 1:05, |
| 03:42:35 | 24 | correct? |
| 03:42:35 | 25 | A    Yes. |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 55

03:42:38    1        Q    Why did you run these experiments where you

03:42:40    2    were adding Enbrel first, then TNF.alpha subsequently

03:42:50    3    and then harvesting the cells?

03:42:52    4        MR. GREENWALD:   Here again I caution you to

03:42:54    5    answer only to the extent that it does not require you

03:42:57    6    to reveal the substance of communications between

03:43:01    7    yourself and Ariad's counsel.

03:43:02    8        A    I wanted to see what effect Enbrel would

03:43:04    9    have when added before adding TNF.

03:43:08   10        Q    Okay.  And then in sample 17 and 18, it

03:43:11   11    appears that the TNF was added before the Enbrel was

03:43:17   12    added, correct?

03:43:18   13        A    Yes.

03:43:20   14        Q    Okay.  So if we go down to the conclusions,

03:43:23   15    there's four bullet points at the bottom of this page,

03:43:27   16    ARI-KC 42, and I read the first bullet, tell me if

03:43:33   17    this is wrong, "Enbrel added before TNF.alpha

03:43:38   18    completely blocks TNF.alpha-induced reporter

03:43:42   19    induction."

03:43:44   20        A    Yes.

03:43:44   21        Q    Did I read that correctly?

03:43:45   22        A    Yes.

03:43:46   23        Q    So what you saw in this experimental run in

03:43:50   24    jurkat cells was that, when Enbrel was added before

03:43:53   25    TNF.alpha, it completely blocked all TNF.alpha-induced

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 56

| | | |
|---|---|---|
| 03:44:00 | 1 | NF.kappa.B activity, correct? |
| 03:44:00 | 2 | A    Yes. |
| 03:44:07 | 3 | Q    The second bullet says, "Enbrel has no |
| 03:44:10 | 4 | effect on basal reporter activity."  Is that correct? |
| 03:44:13 | 5 | Or basal. |
| 03:44:15 | 6 | A    Basal, yes. |
| 03:44:18 | 7 | Q    Okay.  And what is basal reporter activity? |
| 03:44:21 | 8 | A    It's the level of activity that is elicited |
| 03:44:24 | 9 | by the reporter in the absence of treating with a |
| 03:44:28 | 10 | stimulus. |
| 03:44:35 | 11 | Q    Is the basal reporter activity indicative of |
| 03:44:44 | 12 | the constitutive activity in a cell? |
| 03:44:46 | 13 | A    Constitutive activity, what do you mean by |
| 03:44:47 | 14 | that? |
| 03:44:48 | 15 | Q    Have you ever used the term constitutive in |
| 03:44:50 | 16 | NF.kappa.B activity, for example? |
| 03:44:55 | 17 | A    I have used that term. |
| 03:44:55 | 18 | Q    Okay.  And when you use that term, what do |
| 03:44:57 | 19 | you believe that term means? |
| 03:45:03 | 20 | A    It depends when I'm using it. |
| 03:45:06 | 21 | Q    Okay. |
| 03:45:07 | 22 | A    Do you want -- |
| 03:45:08 | 23 | Q    Have you ever used it in the context of |
| 03:45:09 | 24 | NF.kappa.B-related experiments? |
| 03:45:16 | 25 | A    Yes. |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 77

| | | |
|---|---|---|
| 04:23:14 | 1 | towards the end.  There may have been some experiments |
| 04:23:18 | 2 | at the end of the notebook that were done after I |
| 04:23:20 | 3 | talked to Dr. Calame. |
| 04:23:22 | 4 | Q   Is it fair to say that Dr. Calame certainly |
| 04:23:25 | 5 | had no input into the design or implementation of the |
| 04:23:30 | 6 | experiments that are set forth in Pomerantz Exhibit 1? |
| 04:23:33 | 7 | MR. GREENWALD:  Hold on a second.  Okay. |
| 04:23:42 | 8 | MR. SERNEL:  I think it's "certainly had no |
| 04:23:46 | 9 | input."  I think that -- |
| 04:23:47 | 10 | MR. GREENWALD:  Yeah, "had no input."  I'll |
| 04:23:47 | 11 | object to the question, but you can answer if you |
| 04:23:48 | 12 | know. |
| 04:23:51 | 13 | A   I think she had input in some of the last |
| 04:23:55 | 14 | couple of experiments. |
| 04:23:56 | 15 | Q   When you say the last couple of experiments, |
| 04:23:58 | 16 | are those the kineret experiments? |
| 04:24:00 | 17 | A   Yes, the kineret experiments. |
| 04:24:02 | 18 | Q   Let me ask this question so we can get a |
| 04:24:04 | 19 | clear record.  Is it fair to say that Dr. Calame had |
| 04:24:07 | 20 | no involvement in the design or implementation of any |
| 04:24:10 | 21 | of the experiments that you ran relating to Enbrel? |
| 04:24:18 | 22 | A   Yes. |
| 04:24:18 | 23 | Q   And it's your testimony that she might have |
| 04:24:20 | 24 | had some impact on the design or implementation of |
| 04:24:24 | 25 | some of the experiments that were run with kineret? |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 78

| | | |
|---|---|---|
| 04:24:36 | 1 | A    Yes. |
| 04:24:41 | 2 | Q    Other than your conversations with Mr. |
| 04:24:43 | 3 | Naini, just so I have a clear record, were there any |
| 04:24:46 | 4 | other area lawyers that were involved in any of the |
| 04:24:52 | 5 | decisions with respect to the design or implementation |
| 04:24:54 | 6 | of the experiments? |
| 04:24:55 | 7 | MR. GREENWALD:  Objection.  Instruct not to |
| 04:24:56 | 8 | answer. |
| 04:24:56 | 9 | BY MR. SERNEL: |
| 04:25:06 | 10 | Q    Did you have any direct conversations with |
| 04:25:07 | 11 | any other area lawyer other than Mr. Naini regarding |
| 04:25:12 | 12 | the design and choices for the experiments set forth |
| 04:25:18 | 13 | in Pomerantz Exhibit 1? |
| 04:25:19 | 14 | MR. GREENWALD:  You may answer the question. |
| 04:25:20 | 15 | I think it's a yes or no question, you may so answer. |
| 04:25:24 | 16 | A    No. |
| 04:25:25 | 17 | Q    Okay, let's turn to ARI-KC 77, please. |
| 04:25:50 | 18 | MR. GREENWALD:  KC 77? |
| 04:25:55 | 19 | MR. SERNEL:  77.  77. |
| 04:25:59 | 20 | Q    This appears to be, Dr. Pomerantz, an order |
| 04:26:01 | 21 | form for the U937 cell line that you subsequently used |
| 04:26:07 | 22 | to run some experiments? |
| 04:26:08 | 23 | A    Yes. |
| 04:26:09 | 24 | Q    Now, this one you billed to Johns Hopkins as |
| 04:26:12 | 25 | opposed to Ariad.  Any reason for that? |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 79

| 04:26:20 | 1 | A    I ordered it. |

04:26:22    2        Q    Were you planning on using the U937 cells

04:26:26    3    for some other purpose and then you just happened to

04:26:28    4    use them for the Ariad work?

04:26:30    5        A    No.

04:26:32    6        Q    Now, the U937 cell line is a cancer cell

04:26:40    7    line?

04:26:41    8        A    I believe so, yes.

04:26:43    9        Q    The THP-1 cell line is a cancer cell line as

04:26:48    10    well?

04:26:49    11        A    I believe so, yes.

04:26:51    12        Q    So are the Ramos cells?

04:26:53    13        A    Yes.

04:26:53    14        Q    Now, the U937 is a lymphocytic cell line?

04:26:58    15        A    It's a monocytic cell line.

04:27:02    16        Q    It's a monocytic cell line.

04:27:05    17            I believe you testified before that you

04:27:06    18    ordered this U937 cell line because you thought it to

04:27:13    19    be a more relevant cell line than the Ramos cell line

04:27:18    20    that you had previously ordered?

04:27:19    21        A    That's right, because it was monocytic.

04:27:23    22        Q    And did you ever discuss what cell lines to

04:27:26    23    use with Dr. Ravetch?

04:27:32    24        A    Yes.

04:27:32    25        Q    What did Dr. Ravetch tell you regarding his

Page 80

| 04:27:36 | 1 | views on what cell line to use? |

04:27:38    2        MR. GREENWALD:  Hold on a second.  Let me

04:27:50    3    just check something.  Although I'm not free from

04:28:09    4    doubt, I'll allow that.

04:28:12    5        A    He told me that monocytic cell lines were

04:28:16    6    more relevant to use and that they were transfected.

04:28:20    7        Q    Did you ever discuss the Ramos cell line

04:28:24    8    with Dr. Ravetch?

04:28:26    9        A    Yes.

04:28:26   10        Q    What were Dr. Ravetch's views on the Ramos

04:28:30   11    cell line?

04:28:30   12        A    That it wasn't as relevant because it wasn't

04:28:33   13    monocytic.

04:28:42   14        Q    Do you have an understanding that B cells

04:28:43   15    have a constitutive level of NF.kappa.B activity in

04:28:47   16    them?

04:28:48   17        MR. GREENWALD:  Hold on a second.  All

04:28:50   18    right.  Go ahead.

04:28:53   19        A    Some B cells do.

04:28:54   20        Q    Is that one reason why you did not want to

04:28:57   21    run the experiments in B cells?

04:29:00   22        A    No, that wasn't the reason.

04:29:05   23        Q    Do you still have those Ramos cells sitting

04:29:08   24    around your lab somewhere?

04:29:10   25        A    I think they're frozen.

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 81

```
04:29:13    1              MR. GREENWALD:  Do you want to buy them?

04:29:15    2              MR. SERNEL:  Hey.

04:29:16    3              MR. GREENWALD:  Maybe Amgen needs them.

04:29:23    4      BY MR. SERNEL:

04:29:24    5          Q    Let's turn to ARI-KC 85, please.  There's

04:29:37    6      reference here to a Bradford test.  What is a Bradford

04:29:40    7      test?

04:29:40    8          A    It's a -- it's a method to determine

04:29:44    9      relative protein concentration in a sample.

04:29:46   10          Q    And why would you run a Bradford test?

04:29:51   11          A    To determine the protein concentration in

04:29:54   12      the samples.

04:29:55   13          Q    Why did you run it in this particular

04:29:56   14      context?

04:29:58   15          A    I was -- I think in this I was trying to

04:30:00   16      make nuclear extracts from THP-1 cells to assess

04:30:07   17      NF.kappa.B activity with a different experimental

04:30:11   18      format than I had used previously, and that technique

04:30:17   19      required me to determine the protein concentration of

04:30:19   20      the nuclear extracts that I make.

04:30:23   21          Q    Let's look at ARI-KC 99, please.  This

04:30:50   22      appears to be an experiment that you did on August

04:30:54   23      5th, 2007, correct?

04:30:56   24          A    Yes.

04:30:56   25          Q    And you're using the new U937 cell line that
```

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 82

| | | |
|---|---|---|
| 04:31:00 | 1 | you ordered the previous month? |
| 04:31:03 | 2 | A    Uh-hmm, yes. |
| 04:31:04 | 3 | Q    And the experiments you do here look at TNF |
| 04:31:14 | 4 | stimulation, IL-1 stimulation and then the effect of |
| 04:31:16 | 5 | adding Enbrel prior to TNF.alpha or IL-1 stimulation, |
| 04:31:22 | 6 | correct? |
| 04:31:23 | 7 | A    Yes. |
| 04:31:24 | 8 | Q    And, again, why did you run these |
| 04:31:28 | 9 | experiments where you were adding Enbrel prior to |
| 04:31:33 | 10 | either TNF.alpha or IL-1 stimulation? |
| 04:31:37 | 11 | MR. GREENWALD:  That question, |
| 04:31:38 | 12 | Dr. Pomerantz, is not to answer to the extent -- I |
| 04:31:41 | 13 | caution you that in answering he should take care not |
| 04:31:43 | 14 | to disclose the content of any communications between |
| 04:31:46 | 15 | himself and Ariad's counsel. |
| 04:31:48 | 16 | A    I wanted to see what the effect would be if |
| 04:31:50 | 17 | I added Enbrel first. |
| 04:31:53 | 18 | Q    Would you agree with me that it's reasonable |
| 04:31:55 | 19 | and scientifically accepted to run experiments where |
| 04:32:00 | 20 | you're adding the potential reducer of NF.kappa.B |
| 04:32:09 | 21 | activity prior to the expected inducer of NF.kappa.B |
| 04:32:16 | 22 | activity? |
| 04:32:16 | 23 | MR. GREENWALD:  Objection. |
| 04:32:17 | 24 | A    The way you phrased it is confusing. |
| 04:32:24 | 25 | Q    What's confusing? |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 83

| | | |
|---|---|---|
| 04:32:25 | 1 | A    Because if you add a reducer, that implies |
| 04:32:31 | 2 | that you're adding something that reduces something |
| 04:32:35 | 3 | that is already induced. |
| 04:32:37 | 4 | Q    Well, do you think this Enbrel is an inducer |
| 04:32:40 | 5 | of NF.kappa.B activity cells? |
| 04:32:44 | 6 | MR. GREENWALD:  I instruct you not to |
| 04:32:46 | 7 | answer. |
| 04:32:46 | 8 | BY MR. SERNEL: |
| 04:32:52 | 9 | Q    Do you think it's reasonable and |
| 04:33:00 | 10 | scientifically acceptable to assess the impact of |
| 04:33:09 | 11 | Enbrel on NF.kappa.B activity by adding it prior to |
| 04:33:15 | 12 | stimulation by TNF.alpha? |
| 04:33:18 | 13 | MR. GREENWALD:  Okay.  Objection.  And even |
| 04:33:20 | 14 | under one interpretation of that question, it's |
| 04:33:23 | 15 | instruction-worthy. |
| 04:33:25 | 16 | MR. SERNEL:  So are you instructing or not? |
| 04:33:28 | 17 | MR. GREENWALD:  Well, I think I will because |
| 04:33:30 | 18 | looking at it on the screen, it's so general it |
| 04:33:32 | 19 | doesn't relate to the experiments he did or how he did |
| 04:33:34 | 20 | them, so I'll instruct, yes. |
| 04:33:37 | 21 | MR. SERNEL:  Well, it's why he did them. |
| 04:33:38 | 22 | I'm trying to figure out why he ran these experiments. |
| 04:33:41 | 23 | MR. GREENWALD:  Yes, you asked that, and I |
| 04:33:42 | 24 | thought he answered it.  You asked that and I gave |
| 04:33:45 | 25 | that caution and he answered the question, and now |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 101

| | | |
|---|---|---|
| 04:57:26 | 1 | A    Yes, I think I've heard of that, but I don't |
| 04:57:28 | 2 | know exactly how it works. |
| 04:57:34 | 3 | Q    Were you surprised that you couldn't |
| 04:57:36 | 4 | reproducibly show an impact of kineret on NF.kappa.B |
| 04:57:41 | 5 | activity? |
| 04:57:45 | 6 | A    I didn't know what to expect, to be honest. |
| 04:57:59 | 7 | Q    Would you be surprised if someone, a |
| 04:58:03 | 8 | scientific expert looked at your data and concluded |
| 04:58:08 | 9 | that kineret would reduce NF.kappa.B activity in |
| 04:58:15 | 10 | cells? |
| 04:58:15 | 11 | MR. GREENWALD:  Okay, I instruct not to |
| 04:58:17 | 12 | answer. |
| 04:59:03 | 13 | Q    Let's look at ARI-KC 147, please.  This is, |
| 04:59:14 | 14 | looks like it's December 3rd, '07, correct? |
| 04:59:20 | 15 | A    Yes. |
| 04:59:20 | 16 | Q    You're using the U937 cells -- |
| 04:59:24 | 17 | A    Yes. |
| 04:59:24 | 18 | Q    -- correct? |
| 04:59:25 | 19 | And you're adding kineret after IL-1 |
| 04:59:28 | 20 | stimulation and attempting to determine whether that |
| 04:59:31 | 21 | has any impact on NF.kappa.B activity, correct? |
| 04:59:34 | 22 | A    Yes. |
| 04:59:36 | 23 | Q    So if I read the bar chart, is it correct |
| 04:59:40 | 24 | that comparing bars 4 and 3 show the effect of kineret |
| 04:59:54 | 25 | on IL-1-induced NF.kappa.B activity? |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 102

04:59:59    1         A    I didn't see -- I'm sorry, can you repeat

05:00:07    2    that?  I think I heard you, but could you repeat that?

05:00:09    3         Q    Is it correct that if we look at bars 4 and

05:00:13    4    3, the comparison of those bars tells me whether there

05:00:15    5    was any impact of kineret on IL-1-induced NF.kappa.B

05:00:21    6    activity?

05:00:21    7         A    Yes.

05:00:25    8         Q    As you can see there's no -- effectively no

05:00:29    9    difference between the NF.kappa.B activity that's at

05:00:29    10   bar 4 and the one that's at bar 3, correct?

05:00:33    11        A    I don't see a big difference, no.

05:00:35    12        Q    So at least for this experiment, the

05:00:37    13   conclusion is that kineret does not reduce

05:00:40    14   IL-1-induced NF.kappa.B activity, correct?

05:00:47    15        A    The level in 4 is not reduced relative to

05:00:49    16   the level in 3 in this particular experiment.

05:00:52    17        Q    Now, are you aware of anyone other than

05:00:56    18   yourself performing experiments of this type that are

05:01:02    19   set forth in Pomerantz Exhibit 1 to attempt to support

05:01:07    20   Ariad's position in this case?

05:01:10    21             MR. GREENWALD:  Any -- are you asking --

05:01:14    22   well, all right, answer.  You can answer.

05:01:24    23        A    I'm not aware of anybody else, no.

05:01:26    24        Q    Now, why did you decide to focus exclusively

05:01:35    25   on reporter gene experiments as opposed to emsas or

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 103

| 05:01:42 | 1 | other types of experiments? |
| 05:01:46 | 2 | A    Because it was easy to do the experiment and |
| 05:01:48 | 3 | I had familiarity with the system. |
| 05:01:49 | 4 | Q    Well, you had familiarity with doing emsas |
| 05:01:53 | 5 | as well? |
| 05:01:54 | 6 | A    I do have familiarity with doing emsas. |
| 05:01:56 | 7 | Reporters are easier assays to do. |
| 05:01:59 | 8 | Q    Easier in what way? |
| 05:02:01 | 9 | A    There's less -- I guess there's less labor |
| 05:02:06 | 10 | investment in getting the -- in determining the |
| 05:02:11 | 11 | outcome of the experiment; they're extremely |
| 05:02:14 | 12 | quantitative because the output of the lumen assays is |
| 05:02:18 | 13 | too many significant digits, and they're used -- |
| 05:02:21 | 14 | they've been used for years in the field with |
| 05:02:26 | 15 | reliability and widespread acceptance. |
| 05:02:30 | 16 | Q    Well, emsas has been used in the field for |
| 05:02:33 | 17 | many years with wide acceptance, correct? |
| 05:02:37 | 18 | MR. GREENWALD:  Again, this is like an |
| 05:02:37 | 19 | expert deposition.  I instruct not to answer.  He did |
| 05:02:40 | 20 | what he did.  It speaks for itself. |
| 05:02:41 | 21 | BY MR. SERNEL: |
| 05:02:41 | 22 | Q    Why didn't you perform any supershift assays |
| 05:02:44 | 23 | in the context of these experiments? |
| 05:02:49 | 24 | A    I didn't need to. |
| 05:02:50 | 25 | Q    Why didn't you need to? |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 104

| 05:02:51 | 1 | A    Because the results of the experiments were |
| 05:02:53 | 2 | clear. |
| 05:02:54 | 3 | Q    Well, in your work as a scientist, don't you |
| 05:02:57 | 4 | typically run different types of experiments to |
| 05:03:00 | 5 | confirm the results that one particular experiment |
| 05:03:03 | 6 | might be telling you? |
| 05:03:06 | 7 | A    I did multiple experiments that are in this |
| 05:03:11 | 8 | exhibit that told me what was happening.  I didn't |
| 05:03:14 | 9 | need to do supershift experiments. |
| 05:03:17 | 10 | Q    And then it's correct that you didn't run |
| 05:03:19 | 11 | any positive controls with genes not under NF.kappa.B |
| 05:03:24 | 12 | control to confirm the results that you were seeing in |
| 05:03:29 | 13 | your experiments, correct? |
| 05:03:29 | 14 | MR. GREENWALD:  Objection. |
| 05:03:30 | 15 | A    What you're describing is not a positive |
| 05:03:35 | 16 | control. |
| 05:03:37 | 17 | Q    Okay, well, you didn't use any genes under |
| 05:03:42 | 18 | other -- under the control of other recognition |
| 05:03:45 | 19 | sequences as a control to determine that what you were |
| 05:03:49 | 20 | seeing was a legitimate result, correct? |
| 05:03:52 | 21 | MR. GREENWALD:  Objection. |
| 05:03:53 | 22 | A    I didn't need to.  That's not a control for |
| 05:03:56 | 23 | -- that's not the type of control that you're implying |
| 05:03:57 | 24 | in the question. |
| 05:03:59 | 25 | Q    Well, did you or didn't you.  That's my |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 118

05:36:16  1      Q    That's a way that you've run experiments in

05:36:20  2   your scientific career, correct, where you add some

05:36:22  3   potential reducer of NF.kappa.B activity at the same

05:36:25  4   time, simultaneous with adding an inducer of

05:36:29  5   NF.kappa.B activity, correct?

05:36:31  6      A    I don't think I've ever done an experiment

05:36:32  7   where I added a potential reducer, not that I can

05:36:36  8   think of.  I don't think so.  Do you have a particular

05:36:49  9   reducer in mind?

05:36:54  10     Q    I don't have a particular reducer in mind,

05:36:56  11   but I'm asking --

05:36:57  12     A    I can't think of one that I used in the

05:36:58  13   past.

05:37:00  14     Q    Okay.  Let me mark real quick your

05:37:04  15   curriculum vitae as Pomerantz Exhibit 2.

05:37:23  16          (Exhibit 2 was marked for identification and

05:37:23  17   attached to the deposition transcript.)

05:37:23  18   BY MR. SERNEL:

05:37:29  19     Q    And I think we've -- we've pulled this off

05:37:31  20   the Internet.  Is this a relatively current copy of

05:37:36  21   your curriculum vitae, Dr. Pomerantz?

05:37:39  22     A    Yes, it's relatively current.

05:37:42  23     Q    And I think you mentioned this before, but

05:37:44  24   it's correct that your undergraduate thesis adviser

05:37:48  25   was Dr. Ranjan Sen?

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 119

05:37:51    1        A    That's correct.

05:37:51    2        Q    And you understand that Dr. Sen is a

05:37:55    3    co-inventor on the '516 patent?

05:37:58    4        A    Yes.

05:37:58    5        Q    Your graduate school adviser was Dr. Sharp?

05:38:01    6        A    That's correct.

05:38:01    7        Q    And you also understand that Dr. Sharp is a

05:38:03    8    co-inventor on the '516 patent?

05:38:08    9        A    Yes.

05:38:08    10        Q    And then you did postdoctoral work, or at

05:38:10    11    least your post-doc adviser was Dr. Baltimore,

05:38:14    12    correct?

05:38:14    13        A    Yes.

05:38:14    14        Q    And you understand that Dr. Baltimore is a

05:38:17    15    co-inventor on the '516 patent?

05:38:20    16        A    Yes.

05:38:20    17        Q    Now, did you do NF.kappa.B-related work with

05:38:26    18    all of Drs. Sen, Sharp and Baltimore while you were

05:38:29    19    associated with them?

05:38:30    20        A    With Sen I did.  With Sharp I did not and

05:38:33    21    with Baltimore I did.

05:38:40    22        Q    Okay.  Now, do you know any other inventors

05:38:42    23    of the '516 patent other than Dr. Sen, Sharp and

05:38:47    24    Baltimore?

05:38:47    25        A    Yes, I do.

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 120

| | | |
|---|---|---|
| 05:38:48 | 1 | Q     Who else? |
| 05:38:49 | 2 | A     I think there's so many of them.  I know -- |
| 05:38:53 | 3 | Q     If it helps, I can give you the patent and |
| 05:38:54 | 4 | we can just tick through the list. |
| 05:38:57 | 5 | A     Yes, that would be helpful.  I think I know |
| 05:39:00 | 6 | most of them, actually. |
| 05:39:06 | 7 | Q     This has been previously marked as |
| 05:39:08 | 8 | Plaintiff's Deposition Exhibit 1.  I don't know if we |
| 05:39:10 | 9 | need to mark it again.  If you can tick through the |
| 05:39:14 | 10 | list and tell me who you know. |
| 05:39:16 | 11 | A     I know Haringer Singh.  I know Lou Staudt. |
| 05:39:19 | 12 | I've met Jonathan Leowitz.  I've met Al Baldwin.  I've |
| 05:39:24 | 13 | met Rojay Clerc.  I've met Michael J. Lenardo.  I've |
| 05:39:32 | 14 | met Chen-Ming Fan, and I've met Tom Maniatis. |
| 05:39:38 | 15 | Q     Let me ask the other question, who on that |
| 05:39:40 | 16 | list haven't you met? |
| 05:39:41 | 17 | A     Yeah, I haven't met Lynn Corcoran or Patrick |
| 05:39:43 | 18 | Baeuerie. |
| 05:39:45 | 19 | Q     Okay.  So you've met 11 of the 13 named |
| 05:39:49 | 20 | co-inventors on the '516 patent? |
| 05:39:52 | 21 | A     I think that's right, yes. |
| 05:39:53 | 22 | Q     And of those 11, how many would you say you |
| 05:39:56 | 23 | have -- have personal relationships with beyond just |
| 05:39:59 | 24 | having met, hi, how are you doing? |
| 05:40:03 | 25 | A     Well, I worked with the lab with David |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 121

05:40:04   1   Baltimore, Ranjan Sen and Philip Sharp.  And the

05:40:09   2   others are just professional acquaintances.

05:40:15   3        Q    So you have pretty close relationships with

05:40:17   4   Dr. Sen, Baltimore and Sharp, fair?

05:40:19   5        A    Yes.

05:40:20   6        Q    And you continue to interact with them to

05:40:22   7   this day?

05:40:23   8        A    Yes.

05:40:24   9        Q    Have you talked to any of the inventors on

05:40:27   10  the '516 patent about your work on this case?

05:40:29   11       A    No.

05:40:30   12       Q    Do you know if any of them are aware that

05:40:33   13  you have done this work on behalf of Ariad?

05:40:36   14       A    I don't know.

05:40:41   15       Q    If you look at your CV again, the second

05:40:45   16  publication that's listed there appears to be a

05:40:49   17  publication on which Dr. Sen is a co-author?

05:40:53   18       A    Yes.

05:40:53   19       Q    And then a Dr. W.C. Green is also a

05:40:55   20  co-author?

05:40:56   21       A    Yes.

05:40:57   22       Q    Who is W.C. Green, is that Warner Green?

05:40:59   23       A    I think so, yes.

05:41:00   24       Q    Okay.  And do you have a personal

05:41:03   25  relationship with Dr. Green?

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 122

| | | |
|---|---|---|
| 05:41:05 | 1 | A    No.  I think -- I think in that particular |
| 05:41:09 | 2 | paper, Warner Green provided a reagent that was used |
| 05:41:11 | 3 | in the study. |
| 05:41:12 | 4 | Q    Do you have any views one way or the other |
| 05:41:14 | 5 | as to whether Dr. Green is a respected scientist in |
| 05:41:18 | 6 | the area of NF.kappa.B? |
| 05:41:20 | 7 | MR. GREENWALD:  Hold on.  Yeah, instruction |
| 05:41:23 | 8 | not to answer.  What does that got to do with the |
| 05:41:26 | 9 | experiments he did?  That's classic expert deposition |
| 05:41:29 | 10 | stuff. |
| 05:41:30 | 11 | MR. SERNEL:  I'm just asking if about -- if |
| 05:41:32 | 12 | he's a fact witness, expert witness, whatever, he can |
| 05:41:34 | 13 | have views on things. |
| 05:41:36 | 14 | MR. GREENWALD:  I know, but it's outside the |
| 05:41:37 | 15 | scope and I -- it doesn't have to do anything with the |
| 05:41:41 | 16 | experiments he did in 2007. |
| 05:41:44 | 17 | BY MR. SERNEL: |
| 05:41:46 | 18 | Q    Now, this paper, publication number 2, talks |
| 05:41:49 | 19 | about a second sequence element located at 3 prime to |
| 05:41:53 | 20 | NF.kappa.B binding site regulates IL-2 receptor alpha |
| 05:42:00 | 21 | gene induction.  Do you see that? |
| 05:42:06 | 22 | A    Yes. |
| 05:42:06 | 23 | Q    Do you recall the nature of that work? |
| 05:42:07 | 24 | A    Vaguely, yes. |
| 05:42:08 | 25 | Q    Okay.  So by this time, in 1989, clearly you |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 129

| | | |
|---|---|---|
| 05:51:48 | 1 | MR. GREENWALD:  Yes, I'm instructing.  I |
| 05:51:49 | 2 | think it's beyond the scope of what we discussed. |
| 05:51:52 | 3 | BY MR. SERNEL: |
| 05:52:03 | 4 | Q    Would it be fair to say that you relied on |
| 05:52:05 | 5 | your education and professional background in the |
| 05:52:10 | 6 | choices that you made in designing and implementing |
| 05:52:13 | 7 | the experiments set forth in Pomerantz Exhibit 1? |
| 05:52:20 | 8 | A    I guess so, yes. |
| 05:52:22 | 9 | Q    And would you agree with me that throughout |
| 05:52:25 | 10 | your entire training as a scientist, you were being |
| 05:52:31 | 11 | advised as both an undergraduate, a graduate and a |
| 05:52:35 | 12 | postdoc by inventors on the '516 patent? |
| 05:52:42 | 13 | MR. GREENWALD:  Objection. |
| 05:52:45 | 14 | A    That was actually a year when I was in Karl |
| 05:52:49 | 15 | Cable's lab and not affiliated with the inventors. |
| 05:52:53 | 16 | Q    So -- let me ask a different question.  So |
| 05:52:56 | 17 | for one of the years of the dozen or so that you were |
| 05:52:58 | 18 | an undergrad, graduate or postdoc, except for one of |
| 05:53:02 | 19 | those years you were being advised by one of the |
| 05:53:05 | 20 | inventors on the '516 patent, correct? |
| 05:53:09 | 21 | A    Yes. |
| 05:53:15 | 22 | MR. SERNEL:  With the caveat that I think |
| 05:53:16 | 23 | Mr. Greenwald has improperly instructed not to answer |
| 05:53:20 | 24 | on a variety of questions to which we wholly disagree, |
| 05:53:26 | 25 | and I'll reserve my right to seek further testimony on |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 130

05:53:30    1    those subjects, I am finished with my questioning.

05:53:37    2                    MR. GREENWALD:  All right.  I would like to

05:53:37    3    do some cross or redirect or whatever you call it.

05:53:41    4                    EXAMINATION BY COUNSEL FOR DEFENDANTS

05:53:41    5    BY MR. GREENWALD:

05:53:42    6        Q     Dr. Pomerantz, what is your position at the

05:53:45    7    Johns Hopkins University School of Medicine?

05:53:47    8        A     I'm an assistant professor.

05:53:49    9        Q     In what department?

05:53:50    10       A     In the Department of Biological Chemistry.

05:53:53    11       Q     How would you describe the -- your

05:53:55    12   profession?

05:53:57    13       A     I'm a scientist.  I'm an immunologist and

05:54:06    14   molecular biologist.

05:54:08    15       Q     Generally, without going into too much

05:54:10    16   detail, what is the focus of your work?

05:54:12    17       A     It's on molecular biology cells in the

05:54:16    18   immune system.

05:54:18    19       Q     Focusing upon what's been marked here as

05:54:20    20   Pomerantz Exhibit 1, your notebook, this has been

05:54:24    21   covered, but just so the record is clear, what

05:54:25    22   information does it record?

05:54:26    23       A     It records the experiments that I did.

05:54:31    24       Q     Who recorded the information in the

05:54:32    25   notebook?

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 131

| 05:54:33 | 1 | A    I did. |
|---|---|---|

05:54:34    2         Q    Did you record the information in the

05:54:35    3    notebook at or near the time you performed the

05:54:37    4    experiments the notebook describes?

05:54:41    5         A    Yes.

05:54:41    6         Q    Is it your regular practice to perform

05:54:43    7    experiments of the type described in your notebook?

05:54:46    8         A    Yes.

05:54:46    9         Q    And is it your regular practice to prepare

05:54:50    10    notebooks such as this that record the results of the

05:54:51    11    experiments you perform?

05:54:52    12         A    Yes.

05:54:53    13         Q    And is it your regular practice to keep such

05:54:55    14    notebooks?

05:54:55    15         A    Yes.

05:54:58    16         Q    How widely used would you say are luciferase

05:55:02    17    reporter assays within your field?

05:55:04    18              MR. SERNEL:  Objection.  Vague.

05:55:06    19         A    They're very widely used.  They're very

05:55:07    20    commonly used.

05:55:10    21         Q    Within your field, are the results of such

05:55:12    22    assays when performed properly considered to be

05:55:14    23    reliable?

05:55:15    24         A    Yes.

05:55:26    25              MR. GREENWALD:  That's all.

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 132

| | | |
|---|---|---|
| 05:55:30 | 1 | MR. SERNEL:  I have one follow-up. |
| 05:55:30 | 2 | FURTHER EXAMINATION BY COUNSEL FOR PLAINTIFFS |
| 05:55:30 | 3 | BY MR. SERNEL: |
| 05:55:31 | 4 | Q    This series of questions that Mr. Greenwald |
| 05:55:33 | 5 | asked you, did you go over those questions prior to |
| 05:55:35 | 6 | your hearing them here in the deposition today? |
| 05:55:43 | 7 | MR. GREENWALD:  It's outside the scope, but |
| 05:55:44 | 8 | you can answer. |
| 05:55:45 | 9 | A    Some of them, yes. |
| 05:55:47 | 10 | MR. SERNEL:  Okay. |
| 05:55:51 | 11 | MR. GREENWALD:  Okay. |
| 05:55:51 | 12 | THE VIDEOGRAPHER:  This marks the end of the |
| 05:55:53 | 13 | deposition.  We're going off the record.  The time is |
| 05:55:55 | 14 | 5:56 p.m. |
| | 15 | |
| | 16 | (Signature having not been waived, the |
| | 17 | deposition of Joel Pomerantz, Ph.D. was concluded at |
| | 18 | 5:55 p.m.) |
| | 19 | |
| | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| | 25 | |

bf4b933d-7b85-4afc-9f5f-059ccf6be790

Page 133

1                              * * *

2                 ACKNOWLEDGEMENT OF WITNESS

3            I, JOEL POMERANTZ, Ph.D., do hereby

4     acknowledge that I have read and examined the

5     foregoing testimony, and the same is a true, correct

6     and complete transcription of the testimony given by

7     me, and any corrections appear on the attached Errata

8     sheet signed by me.

9

10

11     _____  _____

12     (DATE)                (SIGNATURE)

13

14

15

16

17

18

19

20

21

22

23

24

25

bf4b933d-7b85-4afc-9f5f-059ccf6be790