# ASHBY & GEDDES

ATTORNEYS AND COUNSELLORS AT LAW

500 DELAWARE AVENUE

P. O. BOX 1150

WILMINGTON, DELAWARE 19899

TELEPHONE
302-654-1888

FACSIMILE
302-654-2067

September 10, 2008

The Honorable Mary Pat Thynge                          VIA ELECTRONIC FILING
Untied States District Court
844 North King Street
Wilmington, DE 19801

          Re:    *Amgen Inc., et al. v. ARIAD Pharmaceuticals, et al.*,
                 C.A. No. 06-259-MPT

Dear Judge Thynge:

          We write on behalf of defendants to request the Court's assistance in requiring Amgen to prepare a realistic list of deposition designations for use at trial.

          A two-week jury trial in this matter is scheduled to commence on November 3, 2008. The Court has allocated each side a total of 20 hours to present its case.  (D.I. 391 at ¶18)

          On September 4, the parties exchanged deposition designations.  Defendants provided Amgen with a seven page list of designations from six transcripts.  (Exhibit A)  In the aggregate, defendants' deposition designations totaled less than one hour of video time.

          By contrast, Amgen provided defendants with a 78 page list of designations from 55 deposition transcripts.  (Exhibit B)  Although it is hard to be precise, defendants estimate[1] that Amgen's designations, if played or read, would total at least 10 hours of video time (quite possibly substantially more), and would thus take up a significant portion of the 20 hours the Court has allotted Amgen to present its own case.

          Defendants respectfully submit that the list of deposition designations provided by Amgen subverts the purpose of the Court's pre-trial order procedures.  It is plain — and Amgen has not denied during two prior meet-and-confers — that the overwhelming majority of the testimony Amgen has designated will never be presented.  Indeed, in light of the time constraints the parties will face at trial and the number of live witnesses Amgen wishes to call,[2] it is unrealistic to expect that Amgen's trial counsel will choose to play/read even a small fraction of

---

[1] During a prior meet-and-confer, Amgen indicated that it had not prepared any estimate of the running/reading time of the testimony it had designated.

[2] In addition to witnesses who will testify by deposition, Amgen has identified at least 10 fact and expert witnesses it is likely to call to testify live.

The Honorable Mary Pat Thynge
September 10, 2008
Page 2

the designated testimony.  Accordingly, it would be a waste of defendants' resources to lodge —
and of the Court's time to consider — objections and counterdesignations to the deposition
testimony Amgen has indiscriminately designated.

Defendants respectfully request that the Court compel Amgen to provide promptly a
realistic, good-faith list of deposition designations it actually intends to use at trial — *viz.,*
designations comprising not more than approximately 2 hours running/reading time.

Respectfully,

/s/ *John G. Day*

John G. Day

JGD: nml
Attachments

cc:    David Greenwald, Esquire (via electronic mail; w/attachments)
       Melanie K. Sharp, Esquire (by hand and via electronic mail; w/attachments)
       Marcus E. Sernel, Esquire (via electronic mail; w/attachments)

# EXHIBIT A

ARIAD's Deposition Designations

| Deponent | ARIAD's designations | Amgen's objections to ARIAD's designations | Amgen's counter-designations | ARIAD's objections to Amgen's counter-designations | ARIAD's responsive designations |
|---|---|---|---|---|---|
| Crawford, Brad | 8:23-25 | | | | |
| | 10:22-23 | | | | |
| | 16:8-23 | | | | |
| | 26:1-16 | | | | |
| | 27:17-28:2; 28:4-7; 28:9-16 | | | | |
| | 33:3-7 | | | | |
| | 34:11-22; 34:24-35:12; | | | | |
| | 35:13-14; 35:25-36:2 | | | | |
| | 36:7-23 | | | | |
| | 38:24-39:11 | | | | |
| | 39:25-40:9; 40:12-15 | | | | |
| | 41:16-19 | | | | |
| | 48:6-14 | | | | |
| | 49:14-50:7; 50:11-51:2 | | | | |
| | 53:8-16 | | | | |
| | 56:5-23 | | | | |
| | 57:19-22; 57:24-25 | | | | |
| | 58:6-7; 58:9-10 | | | | |
| | 75:18-76:12 | | | | |

| Deponent | ARIAD's designations | Amgen's objections to ARIAD's designations | Amgen's counter-designations | ARIAD's objections to Amgen's counter-designations | ARIAD's responsive designations |
|---|---|---|---|---|---|
|  | 77:9-22 |  |  |  |  |

| Deponent | ARIAD's designations | Amgen's objections to designations | Amgen's counter-designations | ARIAD's objections to counter-designations | ARIAD's responsive designations |
|---|---|---|---|---|---|
| **Gandhi, Vasant** | 10:14-19 | | | | |
| | 23:14-20 | | | | |
| | 47:16-19 | | | | |
| | 58:8-9 58:14-59:6 | | | | |
| | 59:17-60:6 | | | | |
| | 60:9-18; 60:24-61:3 | | | | |
| | 74:22-25 | | | | |
| | 76:11-77:18 | | | | |
| | 78:11-80:3; 81:10-11 81:19-82:4; 82:12-18 | | | | |

| Deponent | ARIAD's designations | Amgen's objections to designations | Amgen's counter-designations | ARIAD's objections to counter-designations | ARIAD's responsive designations |
|---|---|---|---|---|---|
| Goodwin, Raymond | 5:11-13 | | | | |
| | 12:14-23 | | | | |
| | 16:15-17:1 | | | | |
| | 40:2-5; 40:7-9 | | | | |
| | 40:23-24 | | | | |
| | 62:9-11; 62:14 | | | | |
| | 67:22 67:25-68:5 | | | | |
| | 68:15-16; 68:19-23 | | | | |
| | 69:20-22; 69:25-70:3 | | | | |
| | 72:20-21; 72:24-73:2; 73:4-7 | | | | |
| | 76:7-8; 76:12-20; 76:24-77:4 | | | | |
| | 77:15-23 | | | | |
| | 78:1-5 | | | | |

| Deponent | ARIAD's designations | Amgen's objections to designations | Amgen's counter-designations | ARIAD's objections to counter-designations | ARIAD's responsive designations |
|---|---|---|---|---|---|
| Hamill, Laura | 5:14-20 | | | | |
| | 22:24-23:14 | | | | |
| | 24:15-20 | | | | |
| | 24:23-25:12 | | | | |
| | 25:15-23 | | | | |
| | 26:3-27:4 | | | | |
| | 27:6-7; 27:10-14 | | | | |
| | 28:21-29:14 | | | | |
| | 29:21-22; 29:25-30:10 | | | | |
| | 50:4-21 | | | | |
| | 52:18-53:5 | | | | |
| | 174:4-175:16 | | | | |
| | 176:12-25 | | | | |
| | 177:19-21; 177:24-178:5; 178:7-23 | | | | |
| | 195:8-12; 195:15-22 | | | | |

| Deponent | ARIAD's designations | Amgen's objections to designations | Amgen's counter-designations | ARIAD's objections to counter-designations | ARIAD's responsive designations |
|---|---|---|---|---|---|
| Hooper, Michele M.D. | 6:7-22 | | | | |
| | 10:8-13; 11:2-15; 11:18-21 | | | | |
| | 13:20-14:23 | | | | |
| | 15:17-16:19 | | | | |
| | 16:21-24; 17:4-16 | | | | |
| | 21:25-22:8 | | | | |
| | 24:7-10 | | | | |
| | 30:23-31:5 31:13-20 | | | | |
| | 34:8-14 | | | | |
| | 35:4-5; 35:12-24; 36:3-37:20; 38:13-20 | | | | |
| | 39:4-39:20 | | | | |
| | 44:13-15 | | | | |
| | 44:25-45:4 | | | | |
| | 66:12-14 | | | | |
| | 66:21-68:16 | | | | |
| | 68:22-69:2 | | | | |
| | 69:8-70:25 | | | | |
| | 71:6-8; 71:11-19 | | | | |
| | 72:21-73:21 | | | | |

| Deponent | ARIAD's designations | Amgen's objections to designations | Amgen's counter-designations | ARIAD's objections to counter-designations | ARIAD's responsive designations |
|---|---|---|---|---|---|
| **Smith, Craig** | 6:16-19 | | | | |
| | 10:15-17 | | | | |
| | 51:16-23 | | | | |
| | 174:19-20 174:23-175:14 | | | | |
| | 180:6-8; 180:11-16; 180:18-20 | | | | |
| | 188:20-22; 188:25-189:20; 189:22-190:1 | | | | |
| | 191:2-6 | | | | |
| | 192:3-5 | | | | |
| | 201:11-12; 201:16-17 | | | | |

# EXHIBIT B

# Exhibit 10

## Amgen's Deposition Designations

**Deposition of Laurie Allen 11-29-2007**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 8 | 1 | 8 | 3 |
| 8 | 9 | 8 | 11 |
| 8 | 18 | 8 | 20 |
| 25 | 11 | 25 | 16 |
| 32 | 14 | 32 | 25 |
| 56 | 6 | 56 | 12 |
| 63 | 7 | 63 | 14 |
| 63 | 16 | 63 | 17 |
| 63 | 19 | 64 | 2 |
| 65 | 18 | 66 | 5 |
| 70 | 10 | 70 | 19 |
| 70 | 21 | 71 | 2 |
| 71 | 7 | 71 | 18 |
| 72 | 18 | 72 | 20 |
| 72 | 22 | 73 | 6 |
| 74 | 10 | 74 | 25 |
| 75 | 3 | 75 | 11 |
| 78 | 8 | 78 | 25 |
| 80 | 5 | 80 | 9 |
| 83 | 10 | 83 | 19 |
| 84 | 20 | 84 | 21 |
| 84 | 25 | 85 | 1 |
| 121 | 22 | 122 | 7 |
| 123 | 2 | 123 | 5 |

**Deposition of Laurie Allen 11-30-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 159 | 10 | 159 | 14 |
| 159 | 18 | 160 | 3 |
| 161 | 8 | 161 | 15 |
| 162 | 10 | 163 | 23 |
| 164 | 2 | 165 | 10 |
| 176 | 18 | 176 | 23 |
| 178 | 9 | 178 | 14 |
| 194 | 14 | 195 | 6 |
| 198 | 11 | 199 | 5 |
| 204 | 25 | 205 | 16 |
| 211 | 11 | 211 | 21 |
| 220 | 6 | 220 | 12 |
| 220 | 23 | 221 | 7 |
| 223 | 16 | 224 | 25 |
| 231 | 15 | 232 | 1 |
| 232 | 5 | 232 | 11 |

**Deposition of Patrick A. Baeuerle 12-1-2004**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 20 | 3 | 20 | 13 |
| 20 | 21 | 21 | 10 |
| 39 | 9 | 39 | 13 |
| 88 | 1 | 88 | 3 |
| 88 | 6 | 88 | 10 |
| 88 | 13 | 88 | 13 |
| 102 | 13 | 102 | 22 |
| 103 | 6 | 103 | 10 |
| 119 | 5 | 119 | 14 |
| 123 | 1 | 123 | 7 |
| 123 | 13 | 124 | 2 |
| 127 | 8 | 127 | 15 |
| 142 | 3 | 142 | 17 |
| 142 | 23 | 143 | 25 |
| 144 | 8 | 144 | 14 |
| 144 | 19 | 145 | 20 |
| 147 | 10 | 147 | 25 |
| 156 | 10 | 157 | 3 |
| 157 | 16 | 157 | 22 |
| 158 | 24 | 159 | 10 |
| 159 | 12 | 159 | 19 |
| 160 | 15 | 161 | 15 |
| 162 | 22 | 162 | 24 |
| 163 | 1 | 163 | 14 |
| 165 | 19 | 166 | 8 |
| 190 | 2 | 190 | 9 |
| 191 | 17 | 191 | 23 |
| 192 | 4 | 192 | 22 |
| 192 | 25 | 193 | 6 |

**Deposition of Patrick A. Baeuerle 8-20-07**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 6 | 15 | 7 | 4 |
| 32 | 23 | 34 | 13 |
| 35 | 3 | 36 | 1 |
| 36 | 23 | 37 | 9 |
| 38 | 2 | 39 | 2 |
| 40 | 14 | 41 | 3 |
| 45 | 16 | 46 | 1 |
| 47 | 15 | 47 | 17 |
| 47 | 20 | 47 | 22 |
| 48 | 1 | 49 | 6 |
| 49 | 9 | 49 | 11 |
| 49 | 13 | 49 | 22 |
| 50 | 1 | 50 | 5 |
| 51 | 1 | 51 | 5 |
| 51 | 8 | 52 | 4 |
| 53 | 5 | 53 | 10 |
| 53 | 15 | 53 | 18 |
| 53 | 21 | 53 | 23 |
| 54 | 2 | 54 | 2 |
| 55 | 9 | 55 | 13 |
| 58 | 2 | 58 | 4 |
| 58 | 7 | 59 | 1 |
| 59 | 5 | 59 | 9 |
| 59 | 12 | 59 | 20 |
| 59 | 23 | 60 | 1 |
| 60 | 17 | 60 | 21 |
| 61 | 23 | 64 | 2 |
| 64 | 11 | 64 | 14 |
| 65 | 17 | 66 | 12 |
| 66 | 14 | 66 | 21 |
| 66 | 24 | 67 | 1 |
| 68 | 14 | 68 | 24 |
| 70 | 1 | 70 | 23 |
| 75 | 18 | 76 | 22 |
| 77 | 14 | 77 | 22 |
| 78 | 1 | 78 | 24 |
| 79 | 3 | 79 | 16 |
| 79 | 22 | 79 | 24 |
| 80 | 3 | 82 | 9 |
| 82 | 14 | 82 | 18 |
| 82 | 21 | 83 | 6 |
| 83 | 9 | 83 | 11 |
| 86 | 24 | 87 | 18 |

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 91 | 3 | 91 | 23 |
| 97 | 22 | 98 | 23 |
| 99 | 2 | 99 | 7 |
| 99 | 9 | 99 | 9 |
| 100 | 3 | 100 | 5 |
| 100 | 8 | 100 | 11 |
| 101 | 4 | 101 | 5 |
| 101 | 8 | 101 | 22 |
| 102 | 1 | 104 | 7 |
| 104 | 11 | 104 | 15 |
| 107 | 13 | 107 | 17 |
| 107 | 19 | 107 | 21 |
| 107 | 23 | 108 | 6 |
| 108 | 9 | 108 | 10 |
| 108 | 12 | 108 | 12 |
| 108 | 16 | 109 | 4 |
| 109 | 7 | 112 | 6 |
| 116 | 13 | 116 | 15 |
| 118 | 5 | 118 | 18 |
| 121 | 11 | 122 | 6 |
| 124 | 22 | 125 | 6 |
| 125 | 9 | 125 | 15 |
| 125 | 18 | 126 | 6 |
| 126 | 8 | 126 | 11 |
| 126 | 14 | 126 | 23 |
| 127 | 2 | 127 | 14 |
| 127 | 17 | 127 | 18 |
| 130 | 7 | 131 | 5 |
| 131 | 7 | 131 | 12 |
| 133 | 22 | 134 | 17 |
| 135 | 1 | 136 | 7 |
| 138 | 21 | 138 | 23 |
| 139 | 2 | 139 | 5 |
| 139 | 7 | 139 | 12 |
| 139 | 15 | 140 | 1 |
| 140 | 5 | 140 | 10 |
| 140 | 13 | 140 | 17 |
| 141 | 12 | 142 | 23 |
| 143 | 1 | 143 | 7 |
| 143 | 10 | 143 | 14 |
| 143 | 16 | 143 | 21 |
| 145 | 23 | 146 | 16 |
| 156 | 11 | 156 | 21 |
| 164 | 23 | 167 | 8 |
| 167 | 17 | 168 | 6 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 169 | 7 | 169 | 13 |
| 169 | 16 | 170 | 2 |
| 170 | 4 | 170 | 12 |
| 170 | 15 | 171 | 4 |
| 171 | 7 | 171 | 7 |
| 171 | 12 | 171 | 17 |
| 171 | 20 | 171 | 23 |
| 172 | 1 | 172 | 9 |
| 172 | 12 | 172 | 15 |
| 172 | 18 | 173 | 1 |
| 173 | 3 | 176 | 4 |
| 176 | 6 | 176 | 20 |
| 176 | 22 | 177 | 7 |
| 177 | 9 | 177 | 14 |
| 177 | 17 | 178 | 7 |
| 178 | 20 | 179 | 8 |
| 179 | 19 | 179 | 21 |
| 180 | 3 | 180 | 22 |
| 181 | 1 | 181 | 17 |
| 185 | 22 | 185 | 23 |
| 186 | 1 | 186 | 11 |
| 186 | 13 | 186 | 13 |
| 186 | 22 | 190 | 14 |
| 190 | 17 | 191 | 1 |
| 191 | 6 | 191 | 8 |
| 191 | 10 | 191 | 12 |
| 191 | 18 | 191 | 20 |
| 191 | 22 | 192 | 12 |
| 192 | 14 | 192 | 14 |
| 193 | 2 | 193 | 14 |
| 193 | 15 | 193 | 23 |
| 194 | 12 | 194 | 16 |
| 194 | 19 | 194 | 20 |
| 194 | 23 | 194 | 6 |
| 196 | 4 | 196 | 2 |
| 197 | 5 | 197 | 9 |
| 199 | 6 | 199 | 10 |
| 199 | 12 | 199 | 16 |
| 199 | 19 | 200 | 8 |
| 203 | 11 | 203 | 14 |
| 203 | 16 | 206 | 14 |
| 206 | 16 | 210 | 9 |
| 210 | 12 | 210 | 19 |
| 210 | 21 | 210 | 24 |
| 211 | 3 | 211 | 11 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 211 | 13 | 211 | 21 |
| 211 | 24 | 212 | 6 |
| 212 | 10 | 212 | 11 |
| 212 | 17 | 213 | 1 |
| 213 | 4 | 213 | 15 |
| 213 | 18 | 214 | 2 |
| 214 | 5 | 214 | 13 |
| 215 | 6 | 215 | 9 |
| 215 | 11 | 216 | 10 |
| 217 | 21 | 219 | 23 |
| 220 | 3 | 221 | 1 |
| 221 | 4 | 221 | 6 |
| 221 | 9 | 221 | 9 |
| 222 | 15 | 224 | 4 |
| 227 | 1 | 227 | 24 |
| 230 | 11 | 230 | 15 |
| 233 | 24 | 234 | 1 |
| 234 | 6 | 234 | 9 |
| 234 | 12 | 234 | 15 |
| 236 | 11 | 237 | 8 |
| 239 | 5 | 239 | 8 |
| 239 | 10 | 240 | 13 |
| 240 | 16 | 241 | 1 |
| 241 | 3 | 243 | 1 |
| 243 | 4 | 243 | 7 |
| 243 | 9 | 243 | 15 |
| 246 | 10 | 246 | 13 |
| 249 | 11 | 249 | 21 |

**Deposition of Patrick A. Baeuerle 8-21-2007**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 267 | 20 | 267 | 24 |
| 268 | 3 | 268 | 6 |
| 275 | 23 | 276 | 11 |
| 283 | 14 | 283 | 24 |
| 300 | 7 | 300 | 10 |
| 302 | 15 | 302 | 17 |
| 309 | 7 | 311 | 15 |
| 312 | 7 | 312 | 23 |
| 313 | 6 | 313 | 24 |
| 317 | 4 | 317 | 13 |
| 329 | 9 | 329 | 20 |
| 329 | 23 | 329 | 24 |
| 330 | 15 | 331 | 3 |
| 331 | 14 | 332 | 4 |
| 332 | 17 | 334 | 23 |
| 335 | 2 | 338 | 12 |
| 340 | 15 | 341 | 3 |
| 341 | 6 | 341 | 9 |
| 341 | 11 | 341 | 13 |
| 341 | 16 | 341 | 22 |
| 342 | 1 | 342 | 5 |
| 342 | 8 | 342 | 14 |
| 342 | 17 | 342 | 18 |
| 343 | 7 | 343 | 11 |
| 343 | 14 | 344 | 4 |
| 344 | 7 | 344 | 8 |

**Deposition of Albert S. Baldwin 10-26-2004**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 6 | 19 | 6 | 21 |
| 150 | 10 | 150 | 17 |
| 155 | 5 | 155 | 17 |
| 156 | 6 | 156 | 15 |
| 156 | 19 | 156 | 23 |
| 157 | 12 | 157 | 13 |
| 170 | 18 | 171 | 4 |
| 179 | 2 | 179 | 19 |
| 179 | 21 | 179 | 25 |
| 180 | 1 | 180 | 13 |
| 180 | 24 | 180 | 25 |
| 181 | 1 | 181 | 11 |
| 181 | 17 | 181 | 22 |
| 182 | 2 | 182 | 4 |
| 182 | 20 | 182 | 25 |
| 183 | 1 | 183 | 3 |
| 183 | 9 | 183 | 22 |
| 184 | 12 | 184 | 21 |
| 201 | 20 | 201 | 23 |
| 202 | 6 | 202 | 10 |
| 202 | 12 | 202 | 16 |
| 202 | 19 | 202 | 25 |
| 203 | 8 | 203 | 11 |
| 203 | 13 | 203 | 20 |
| 204 | 1 | 204 | 11 |
| 204 | 13 | 204 | 17 |
| 282 | 10 | 282 | 13 |
| 282 | 16 | 283 | 1 |
| 289 | 3 | 289 | 7 |
| 289 | 8 | 289 | 12 |
| 289 | 14 | 289 | 17 |
| 289 | 18 | 289 | 21 |
| 294 | 5 | 294 | 7 |
| 294 | 9 | 294 | 17 |
| 294 | 19 | 294 | 20 |

**Deposition of Albert S. Baldwin 5-25-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 6 | 4 | 6 | 11 |
| 7 | 22 | 7 | 24 |
| 8 | 12 | 8 | 22 |
| 8 | 24 | 9 | 12 |
| 9 | 15 | 9 | 21 |
| 9 | 24 | 9 | 25 |
| 10 | 2 | 10 | 3 |
| 10 | 6 | 10 | 12 |
| 10 | 15 | 10 | 16 |
| 25 | 9 | 25 | 10 |
| 25 | 12 | 25 | 15 |
| 25 | 17 | 25 | 20 |
| 25 | 22 | 26 | 1 |
| 27 | 1 | 27 | 5 |
| 27 | 7 | 27 | 12 |
| 27 | 15 | 27 | 18 |
| 27 | 21 | 27 | 23 |
| 28 | 1 | 28 | 8 |
| 28 | 11 | 28 | 16 |
| 28 | 19 | 28 | 24 |
| 29 | 2 | 29 | 9 |
| 29 | 12 | 29 | 21 |
| 29 | 24 | 30 | 1 |
| 30 | 3 | 30 | 8 |
| 30 | 11 | 30 | 19 |
| 30 | 22 | 30 | 25 |
| 31 | 2 | 31 | 8 |
| 31 | 11 | 31 | 16 |
| 31 | 19 | 32 | 6 |
| 32 | 8 | 32 | 22 |
| 32 | 24 | 33 | 14 |
| 33 | 16 | 33 | 23 |
| 34 | 1 | 34 | 3 |
| 34 | 6 | 34 | 24 |
| 35 | 1 | 35 | 7 |
| 35 | 15 | 35 | 20 |
| 35 | 22 | 36 | 3 |
| 36 | 5 | 36 | 7 |
| 42 | 20 | 43 | 2 |
| 43 | 15 | 43 | 17 |
| 43 | 20 | 43 | 7 |
| 44 | 9 | 44 | 11 |
| 45 | 8 | 45 | 21 |

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 46 | 14 | 47 | 8 |
| 55 | 17 | 55 | 24 |
| 56 | 2 | 56 | 12 |
| 58 | 25 | 59 | 4 |
| 59 | 7 | 59 | 17 |
| 60 | 1 | 60 | 3 |
| 60 | 6 | 60 | 6 |
| 68 | 10 | 68 | 13 |
| 68 | 16 | 68 | 18 |
| 81 | 8 | 81 | 9 |
| 81 | 12 | 81 | 17 |
| 81 | 20 | 81 | 24 |
| 82 | 1 | 82 | 3 |
| 82 | 6 | 82 | 9 |
| 86 | 12 | 86 | 13 |
| 86 | 15 | 88 | 17 |
| 88 | 19 | 89 | 4 |
| 89 | 6 | 89 | 7 |
| 89 | 12 | 89 | 14 |
| 90 | 3 | 90 | 5 |
| 90 | 7 | 90 | 9 |
| 93 | 3 | 93 | 6 |
| 93 | 11 | 93 | 16 |
| 93 | 18 | 93 | 20 |
| 93 | 22 | 93 | 22 |
| 93 | 24 | 93 | 25 |
| 94 | 2 | 94 | 7 |
| 94 | 10 | 94 | 14 |
| 94 | 17 | 94 | 17 |
| 95 | 8 | 95 | 13 |
| 99 | 17 | 99 | 18 |
| 99 | 21 | 99 | 23 |
| 100 | 1 | 100 | 5 |
| 108 | 20 | 108 | 25 |
| 109 | 3 | 109 | 11 |
| 109 | 14 | 109 | 18 |
| 109 | 21 | 110 | 2 |
| 110 | 4 | 110 | 4 |
| 110 | 7 | 110 | 8 |
| 110 | 11 | 110 | 11 |
| 112 | 5 | 112 | 7 |
| 112 | 10 | 112 | 11 |
| 121 | 4 | 121 | 6 |
| 121 | 8 | 121 | 12 |
| 121 | 15 | 122 | 1 |

11

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 127 | 8 | 127 | 18 |
| 127 | 21 | 127 | 23 |
| 128 | 5 | 128 | 23 |
| 129 | 1 | 129 | 1 |
| 130 | 19 | 130 | 25 |
| 131 | 9 | 131 | 13 |
| 131 | 16 | 132 | 16 |
| 132 | 21 | 132 | 25 |
| 133 | 3 | 133 | 7 |
| 135 | 11 | 135 | 16 |
| 136 | 17 | 136 | 23 |
| 139 | 22 | 140 | 12 |
| 140 | 15 | 140 | 21 |
| 140 | 23 | 140 | 24 |
| 141 | 1 | 141 | 4 |
| 141 | 14 | 141 | 17 |
| 141 | 20 | 141 | 20 |
| 143 | 5 | 143 | 22 |
| 167 | 18 | 167 | 19 |
| 167 | 22 | 168 | 4 |

**Deposition of David Baltimore 8-23-2004**

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 6 | 6 | 6 | 8 |
| 23 | 8 | 24 | 3 |
| 24 | 9 | 24 | 10 |
| 24 | 14 | 24 | 20 |
| 63 | 2 | 63 | 3 |
| 63 | 10 | 63 | 15 |
| 64 | 8 | 64 | 10 |
| 64 | 13 | 64 | 16 |
| 64 | 19 | 65 | 12 |
| 65 | 14 | 65 | 18 |
| 69 | 14 | 69 | 16 |
| 69 | 19 | 69 | 19 |
| 83 | 9 | 83 | 10 |
| 84 | 3 | 84 | 7 |
| 84 | 11 | 84 | 21 |
| 86 | 23 | 87 | 6 |
| 130 | 14 | 130 | 16 |
| 131 | 3 | 131 | 8 |
| 134 | 16 | 135 | 2 |
| 135 | 7 | 135 | 25 |
| 139 | 7 | 139 | 13 |
| 144 | 8 | 145 | 8 |
| 146 | 3 | 146 | 13 |
| 148 | 4 | 148 | 6 |
| 148 | 9 | 148 | 21 |
| 149 | 5 | 149 | 14 |
| 149 | 18 | 149 | 22 |
| 150 | 13 | 150 | 17 |
| 151 | 12 | 151 | 16 |
| 168 | 2 | 168 | 4 |
| 168 | 7 | 168 | 7 |
| 185 | 11 | 186 | 6 |
| 186 | 8 | 186 | 10 |
| 186 | 12 | 186 | 16 |
| 186 | 19 | 187 | 16 |
| 187 | 25 | 188 | 16 |
| 188 | 18 | 189 | 5 |
| 189 | 7 | 189 | 14 |
| 190 | 10 | 191 | 24 |
| 200 | 6 | 200 | 12 |
| 200 | 15 | 200 | 23 |
| 202 | 12 | 202 | 18 |
| 203 | 10 | 203 | 11 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 203 | 13 | 203 | 13 |
| 210 | 16 | 210 | 22 |
| 211 | 11 | 212 | 7 |
| 212 | 10 | 212 | 14 |
| 213 | 25 | 214 | 6 |
| 214 | 16 | 215 | 11 |
| 215 | 20 | 216 | 7 |
| 217 | 9 | 217 | 13 |
| 220 | 1 | 220 | 5 |
| 220 | 12 | 220 | 12 |
| 220 | 15 | 220 | 17 |
| 220 | 21 | 220 | 23 |
| 222 | 13 | 22 | 19 |
| 222 | 22 | 222 | 22 |

**Deposition of David Baltimore 9-26-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 11 | 9 | 12 | 8 |
| 15 | 20 | 16 | 12 |
| 16 | 17 | 16 | 22 |
| 34 | 24 | 35 | 7 |
| 36 | 5 | 37 | 10 |
| 38 | 19 | 39 | 20 |
| 42 | 15 | 43 | 6 |
| 44 | 13 | 45 | 11 |
| 46 | 9 | 47 | 4 |
| 49 | 14 | 49 | 17 |
| 49 | 21 | 49 | 24 |
| 54 | 7 | 55 | 5 |
| 56 | 4 | 57 | 16 |
| 57 | 19 | 57 | 20 |
| 57 | 25 | 58 | 6 |
| 58 | 8 | 58 | 21 |
| 58 | 24 | 60 | 14 |
| 63 | 12 | 63 | 16 |
| 64 | 7 | 65 | 9 |
| 66 | 3 | 66 | 4 |
| 66 | 7 | 66 | 9 |
| 66 | 11 | 66 | 22 |
| 67 | 4 | 67 | 7 |
| 67 | 12 | 67 | 19 |
| 67 | 25 | 68 | 4 |
| 68 | 8 | 68 | 12 |
| 68 | 14 | 68 | 16 |
| 70 | 3 | 71 | 10 |
| 71 | 13 | 17 | 16 |
| 71 | 19 | 71 | 21 |
| 72 | 6 | 72 | 16 |
| 73 | 9 | 73 | 20 |
| 74 | 7 | 75 | 18 |
| 75 | 22 | 76 | 8 |
| 76 | 11 | 76 | 19 |
| 76 | 22 | 77 | 4 |
| 77 | 6 | 78 | 3 |
| 78 | 18 | 81 | 10 |
| 81 | 23 | 81 | 25 |
| 82 | 3 | 83 | 22 |
| 84 | 10 | 86 | 22 |
| 87 | 5 | 87 | 20 |
| 87 | 25 | 88 | 4 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 88 | 13 | 89 | 1 |
| 89 | 4 | 89 | 7 |
| 90 | 19 | 92 | 2 |
| 92 | 17 | 93 | 2 |
| 98 | 4 | 98 | 8 |
| 98 | 13 | 99 | 6 |
| 99 | 25 | 101 | 17 |
| 101 | 19 | 101 | 24 |
| 102 | 5 | 103 | 19 |
| 103 | 22 | 103 | 22 |
| 105 | 3 | 105 | 9 |
| 106 | 3 | 107 | 4 |
| 107 | 9 | 107 | 19 |
| 108 | 1 | 108 | 5 |
| 108 | 14 | 109 | 17 |
| 110 | 21 | 110 | 25 |
| 111 | 16 | 111 | 20 |
| 111 | 23 | 112 | 4 |
| 112 | 9 | 114 | 11 |
| 114 | 14 | 114 | 14 |
| 115 | 15 | 115 | 21 |
| 115 | 24 | 115 | 24 |
| 117 | 6 | 117 | 8 |
| 117 | 11 | 117 | 12 |
| 119 | 10 | 120 | 10 |
| 120 | 12 | 120 | 12 |
| 121 | 6 | 121 | 14 |
| 122 | 22 | 126 | 3 |
| 126 | 7 | 126 | 16 |
| 126 | 19 | 126 | 19 |
| 127 | 17 | 127 | 19 |
| 128 | 2 | 128 | 11 |
| 129 | 13 | 130 | 14 |
| 131 | 13 | 131 | 25 |
| 132 | 3 | 132 | 4 |
| 137 | 12 | 137 | 25 |
| 139 | 17 | 140 | 15 |
| 143 | 9 | 143 | 22 |
| 143 | 25 | 144 | 7 |
| 144 | 10 | 144 | 16 |
| 144 | 18 | 145 | 10 |
| 145 | 19 | 145 | 20 |
| 145 | 24 | 145 | 24 |
| 150 | 24 | 151 | 3 |
| 151 | 7 | 151 | 9 |

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 151 | 12 | 151 | 12 |
| 152 | 13 | 153 | 14 |
| 153 | 22 | 154 | 7 |
| 155 | 24 | 156 | 22 |
| 156 | 25 | 157 | 16 |
| 157 | 19 | 157 | 21 |
| 159 | 4 | 160 | 18 |
| 160 | 22 | 160 | 25 |
| 161 | 3 | 161 | 4 |
| 161 | 7 | 161 | 13 |
| 161 | 17 | 162 | 4 |
| 162 | 10 | 162 | 13 |
| 163 | 4 | 168 | 5 |
| 175 | 24 | 176 | 3 |
| 176 | 19 | 176 | 21 |
| 176 | 23 | 176 | 24 |
| 177 | 1 | 177 | 5 |
| 177 | 18 | 177 | 23 |
| 177 | 25 | 178 | 4 |
| 178 | 6 | 178 | 14 |
| 183 | 16 | 184 | 8 |
| 184 | 11 | 184 | 12 |
| 184 | 14 | 184 | 17 |
| 184 | 22 | 185 | 1 |
| 185 | 10 | 186 | 6 |
| 186 | 12 | 186 | 14 |
| 187 | 21 | 187 | 25 |
| 188 | 2 | 188 | 7 |
| 188 | 17 | 189 | 2 |
| 189 | 4 | 189 | 12 |

**Deposition of Harvey J. Berger 9-10-2004**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 7 | 7 | 7 | 16 |
| 21 | 5 | 21 | 16 |
| 80 | 4 | 80 | 5 |
| 82 | 13 | 83 | 16 |
| 85 | 5 | 85 | 15 |
| 128 | 5 | 129 | 5 |
| 147 | 16 | 147 | 18 |
| 148 | 2 | 148 | 5 |
| 150 | 9 | 150 | 14 |
| 150 | 22 | 150 | 23 |
| 151 | 3 | 151 | 5 |
| 153 | 10 | 153 | 14 |
| 157 | 9 | 157 | 10 |
| 157 | 14 | 157 | 19 |
| 158 | 3 | 158 | 9 |
| 158 | 21 | 158 | 24 |
| 160 | 6 | 160 | 15 |
| 162 | 10 | 162 | 11 |
| 162 | 15 | 163 | 3 |
| 163 | 7 | 163 | 9 |
| 163 | 12 | 163 | 20 |
| 164 | 3 | 164 | 13 |
| 216 | 5 | 216 | 8 |

**Deposition of Harvey J. Berger 7-29-2005**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 6 | 9 | 6 | 10 |
| 8 | 23 | 8 | 25 |
| 9 | 1 | 9 | 10 |
| 72 | 22 | 73 | 21 |
| 112 | 7 | 112 | 9 |
| 112 | 13 | 112 | 22 |
| 138 | 5 | 138 | 9 |
| 138 | 17 | 138 | 20 |
| 139 | 13 | 139 | 16 |
| 139 | 21 | 139 | 21 |
| 188 | 2 | 188 | 5 |
| 189 | 14 | 189 | 25 |
| 191 | 23 | 190 | 6 |
| 192 | 1 | 192 | 7 |
| 242 | 19 | 242 | 25 |
| 242 | 2 | 242 | 3 |
| 285 | 23 | 285 | 25 |
| 286 | 2 | 286 | 25 |
| 287 | 2 | 287 | 14 |

**Deposition of Harvey J. Berger 4-11-2006**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 24 | 9 | 24 | 13 |
| 51 | 11 | 51 | 21 |
| 95 | 7 | 95 | 14 |

**Deposition of Harvey J. Berger 4-17-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 12 | 18 | 12 | 21 |
| 14 | 18 | 14 | 19 |
| 14 | 22 | 14 | 24 |
| 29 | 8 | 29 | 11 |
| 29 | 14 | 29 | 15 |
| 30 | 13 | 30 | 14 |
| 30 | 21 | 31 | 10 |
| 32 | 1 | 32 | 5 |
| 32 | 12 | 32 | 16 |
| 36 | 11 | 36 | 12 |
| 36 | 19 | 36 | 22 |
| 37 | 3 | 37 | 4 |
| 37 | 12 | 37 | 15 |
| 37 | 17 | 37 | 19 |
| 37 | 22 | 37 | 24 |
| 69 | 17 | 69 | 19 |
| 69 | 21 | 69 | 22 |
| 70 | 4 | 70 | 7 |
| 70 | 10 | 70 | 12 |
| 70 | 14 | 70 | 15 |
| 70 | 18 | 70 | 18 |
| 70 | 20 | 70 | 21 |
| 71 | 5 | 71 | 8 |
| 80 | 12 | 80 | 15 |
| 82 | 18 | 82 | 19 |
| 82 | 24 | 83 | 2 |
| 83 | 4 | 83 | 6 |
| 83 | 10 | 83 | 15 |
| 85 | 11 | 85 | 13 |
| 85 | 17 | 86 | 9 |
| 86 | 12 | 86 | 12 |
| 86 | 14 | 87 | 1 |
| 153 | 1 | 153 | 3 |
| 153 | 7 | 153 | 13 |
| 153 | 15 | 153 | 16 |
| 153 | 23 | 153 | 24 |
| 196 | 22 | 198 | 20 |
| 199 | 7 | 199 | 19 |
| 200 | 10 | 200 | 13 |
| 254 | 1 | 254 | 7 |
| 255 | 11 | 255 | 12 |
| 255 | 15 | 255 | 16 |
| 255 | 19 | 255 | 19 |

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 256 | 3 | 256 | 9 |
| 256 | 12 | 256 | 16 |
| 256 | 18 | 256 | 18 |
| 256 | 21 | 256 | 22 |
| 256 | 24 | 257 | 3 |
| 257 | 5 | 257 | 6 |
| 257 | 20 | 257 | 24 |
| 265 | 5 | 265 | 7 |
| 265 | 12 | 265 | 12 |
| 265 | 14 | 265 | 15 |
| 265 | 23 | 266 | 1 |
| 267 | 19 | 268 | 7 |

**Deposition of Harvey J. Berger 12-14-2007**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 9 | 7 | 9 | 24 |
| 13 | 4 | 13 | 5 |
| 13 | 14 | 13 | 24 |
| 14 | 4 | 14 | 9 |
| 16 | 14 | 16 | 15 |
| 16 | 19 | 16 | 24 |
| 17 | 1 | 17 | 6 |
| 22 | 8 | 22 | 25 |
| 24 | 6 | 24 | 19 |
| 26 | 15 | 26 | 19 |
| 26 | 22 | 27 | 18 |
| 28 | 5 | 28 | 25 |
| 30 | 4 | 30 | 11 |
| 32 | 2 | 32 | 5 |
| 32 | 10 | 32 | 15 |
| 32 | 17 | 32 | 21 |
| 41 | 11 | 41 | 13 |
| 41 | 19 | 41 | 20 |
| 41 | 23 | 41 | 23 |
| 42 | 9 | 42 | 11 |
| 42 | 22 | 42 | 23 |
| 43 | 1 | 43 | 3 |
| 43 | 6 | 43 | 6 |
| 44 | 3 | 44 | 5 |
| 44 | 7 | 44 | 8 |
| 44 | 11 | 44 | 19 |
| 45 | 3 | 45 | 5 |
| 45 | 7 | 45 | 10 |
| 45 | 12 | 46 | 10 |
| 46 | 21 | 47 | 4 |
| 47 | 24 | 47 | 24 |
| 48 | 1 | 48 | 15 |
| 55 | 9 | 55 | 11 |
| 55 | 14 | 55 | 15 |
| 55 | 18 | 55 | 20 |
| 60 | 6 | 60 | 8 |
| 60 | 11 | 60 | 12 |
| 60 | 15 | 60 | 15 |
| 62 | 16 | 64 | 2 |
| 71 | 24 | 72 | 1 |
| 72 | 4 | 72 | 25 |
| 85 | 8 | 85 | 14 |
| 90 | 1 | 90 | 3 |

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 90 | 16 | 90 | 18 |
| 90 | 21 | 90 | 21 |
| 90 | 24 | 90 | 25 |
| 91 | 13 | 91 | 22 |
| 92 | 14 | 94 | 4 |
| 94 | 6 | 94 | 15 |
| 94 | 20 | 95 | 8 |
| 95 | 22 | 96 | 1 |
| 98 | 7 | 98 | 7 |
| 98 | 9 | 98 | 16 |
| 98 | 20 | 98 | 20 |
| 98 | 23 | 99 | 3 |
| 99 | 8 | 99 | 12 |
| 100 | 2 | 100 | 17 |
| 101 | 3 | 101 | 5 |
| 101 | 14 | 101 | 15 |
| 101 | 3 | 101 | 5 |
| 101 | 14 | 101 | 15 |
| 101 | 18 | 101 | 20 |
| 101 | 23 | 101 | 24 |
| 102 | 8 | 102 | 11 |
| 102 | 22 | 102 | 3 |
| 103 | 11 | 103 | 22 |
| 103 | 25 | 104 | 1 |
| 104 | 5 | 104 | 7 |
| 106 | 1 | 106 | 5 |
| 106 | 8 | 106 | 16 |
| 107 | 13 | 108 | 6 |
| 108 | 14 | 108 | 17 |
| 109 | 19 | 109 | 20 |
| 111 | 3 | 112 | 9 |
| 113 | 2 | 113 | 3 |
| 113 | 6 | 113 | 7 |
| 113 | 10 | 113 | 12 |
| 113 | 17 | 114 | 7 |
| 115 | 7 | 115 | 11 |
| 115 | 21 | 115 | 25 |
| 116 | 7 | 116 | 9 |
| 116 | 19 | 116 | 24 |
| 117 | 11 | 117 | 16 |
| 118 | 11 | 118 | 18 |
| 118 | 24 | 118 | 25 |
| 121 | 1 | 121 | 18 |
| 124 | 11 | 124 | 13 |
| 124 | 18 | 125 | 7 |

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 127 | 4 | 127 | 23 |
| 135 | 7 | 135 | 8 |
| 135 | 11 | 135 | 12 |
| 135 | 15 | 135 | 16 |
| 137 | 17 | 139 | 17 |
| 139 | 23 | 139 | 25 |

**Deposition of Harvey J. Berger 2-20-2008**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 7 | 23 | 7 | 24 |
| 8 | 6 | 8 | 8 |
| 15 | 7 | 15 | 25 |
| 16 | 2 | 16 | 13 |
| 20 | 9 | 20 | 22 |
| 20 | 24 | 20 | 25 |
| 21 | 2 | 21 | 2 |
| 21 | 7 | 21 | 25 |
| 22 | 2 | 22 | 11 |
| 22 | 14 | 22 | 14 |
| 22 | 25 | 22 | 25 |
| 23 | 2 | 23 | 16 |
| 23 | 20 | 23 | 23 |
| 25 | 5 | 25 | 7 |
| 25 | 9 | 25 | 11 |
| 25 | 9 | 25 | 11 |
| 25 | 14 | 25 | 17 |
| 25 | 20 | 25 | 25 |
| 26 | 2 | 26 | 17 |
| 26 | 20 | 26 | 25 |
| 27 | 2 | 27 | 12 |
| 27 | 15 | 27 | 22 |
| 29 | 10 | 29 | 22 |
| 32 | 14 | 32 | 25 |
| 33 | 2 | 33 | 15 |
| 34 | 16 | 34 | 17 |
| 34 | 19 | 35 | 11 |
| 36 | 12 | 36 | 25 |
| 37 | 2 | 37 | 2 |
| 38 | 4 | 38 | 16 |
| 38 | 18 | 38 | 20 |
| 38 | 25 | 38 | 25 |
| 39 | 2 | 39 | 4 |
| 39 | 10 | 39 | 25 |
| 40 | 2 | 40 | 4 |
| 40 | 21 | 41 | 9 |
| 41 | 12 | 41 | 25 |
| 43 | 4 | 43 | 6 |
| 46 | 4 | 46 | 15 |
| 49 | 10 | 49 | 14 |
| 49 | 23 | 49 | 25 |
| 50 | 2 | 50 | 11 |
| 51 | 7 | 51 | 25 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 52 | 2 | 52 | 25 |
| 53 | 2 | 53 | 8 |
| 54 | 4 | 54 | 25 |
| 55 | 2 | 55 | 10 |
| 56 | 9 | 56 | 13 |
| 60 | 16 | 60 | 25 |
| 61 | 2 | 61 | 5 |
| 63 | 5 | 63 | 25 |
| 64 | 2 | 64 | 18 |
| 65 | 13 | 65 | 17 |
| 66 | 17 | 66 | 18 |
| 67 | 17 | 67 | 25 |
| 68 | 2 | 68 | 16 |
| 69 | 25 | 69 | 25 |
| 70 | 2 | 70 | 15 |
| 71 | 15 | 71 | 21 |
| 72 | 11 | 72 | 15 |
| 73 | 5 | 73 | 10 |
| 73 | 13 | 73 | 22 |
| 73 | 24 | 73 | 25 |
| 74 | 2 | 74 | 7 |
| 77 | 5 | 77 | 6 |
| 77 | 11 | 77 | 20 |
| 78 | 10 | 77 | 15 |
| 79 | 23 | 79 | 25 |
| 80 | 2 | 80 | 2 |
| 80 | 4 | 80 | 13 |
| 81 | 3 | 81 | 10 |
| 81 | 20 | 80 | 25 |
| 82 | 2 | 82 | 10 |
| 83 | 16 | 83 | 20 |
| 84 | 24 | 85 | 11 |
| 86 | 2 | 86 | 4 |
| 86 | 7 | 86 | 10 |
| 89 | 10 | 90 | 2 |
| 90 | 11 | 90 | 25 |
| 91 | 2 | 91 | 25 |
| 92 | 2 | 92 | 12 |
| 93 | 2 | 93 | 25 |
| 94 | 2 | 94 | 3 |
| 96 | 16 | 97 | 4 |
| 98 | 15 | 98 | 25 |
| 99 | 2 | 99 | 8 |
| 99 | 16 | 99 | 23 |
| 100 | 8 | 101 | 3 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 102 | 13 | 102 | 14 |
| 103 | 13 | 103 | 19 |
| 104 | 20 | 105 | 14 |
| 105 | 23 | 105 | 25 |
| 106 | 5 | 106 | 8 |
| 106 | 12 | 106 | 24 |
| 109 | 7 | 109 | 13 |
| 111 | 12 | 111 | 15 |
| 111 | 18 | 111 | 20 |
| 111 | 25 | 111 | 25 |
| 112 | 2 | 112 | 3 |
| 112 | 10 | 112 | 10 |
| 112 | 25 | 112 | 25 |
| 113 | 2 | 113 | 25 |
| 116 | 22 | 116 | 25 |
| 117 | 8 | 117 | 24 |
| 118 | 3 | 119 | 3 |
| 120 | 15 | 121 | 18 |
| 123 | 3 | 123 | 8 |
| 123 | 15 | 123 | 21 |
| 124 | 11 | 124 | 22 |
| 125 | 4 | 125 | 24 |
| 126 | 3 | 126 | 6 |
| 126 | 9 | 126 | 11 |
| 126 | 9 | 126 | 11 |
| 126 | 13 | 126 | 18 |
| 128 | 14 | 129 | 16 |
| 131 | 17 | 131 | 18 |
| 131 | 20 | 131 | 25 |
| 134 | 5 | 134 | 8 |
| 134 | 11 | 134 | 15 |

**Deposition of David L. Berstein 7-22-2004**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 32 | 20 | 33 | 1 |
| 33 | 4 | 33 | 5 |
| 37 | 18 | 37 | 22 |
| 37 | 25 | 38 | 2 |
| 38 | 5 | 38 | 8 |
| 160 | 14 | 160 | 17 |
| 165 | 1 | 165 | 7 |

**Deposition of David L. Berstein 11-13-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 11 | 4 | 12 | 18 |
| 12 | 20 | 13 | 2 |
| 16 | 24 | 17 | 9 |
| 19 | 9 | 19 | 23 |
| 20 | 1 | 20 | 6 |
| 21 | 6 | 21 | 15 |
| 25 | 2 | 25 | 21 |
| 25 | 23 | 26 | 21 |
| 27 | 11 | 27 | 21 |
| 30 | 4 | 30 | 14 |
| 34 | 15 | 35 | 7 |
| 35 | 9 | 35 | 20 |
| 35 | 23 | 36 | 22 |
| 40 | 25 | 41 | 6 |
| 41 | 9 | 41 | 18 |
| 41 | 21 | 41 | 23 |
| 42 | 13 | 42 | 16 |
| 42 | 19 | 42 | 19 |
| 45 | 24 | 46 | 2 |
| 46 | 5 | 46 | 6 |
| 46 | 22 | 47 | 3 |
| 47 | 10 | 47 | 23 |
| 49 | 22 | 50 | 1 |
| 50 | 4 | 50 | 6 |
| 50 | 22 | 51 | 10 |
| 51 | 12 | 51 | 20 |
| 51 | 23 | 51 | 24 |
| 56 | 7 | 56 | 23 |
| 57 | 1 | 57 | 5 |
| 57 | 8 | 57 | 10 |
| 62 | 5 | 62 | 13 |

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 62 | 15 | 62 | 15 |
| 63 | 10 | 63 | 21 |
| 66 | 14 | 66 | 16 |
| 66 | 19 | 66 | 19 |
| 67 | 6 | 67 | 9 |
| 67 | 12 | 67 | 12 |
| 70 | 11 | 70 | 18 |
| 71 | 10 | 71 | 25 |
| 72 | 2 | 72 | 3 |
| 72 | 25 | 73 | 3 |
| 73 | 6 | 73 | 11 |
| 73 | 14 | 73 | 15 |
| 74 | 6 | 74 | 9 |
| 74 | 12 | 74 | 15 |
| 76 | 12 | 76 | 15 |
| 76 | 18 | 76 | 24 |
| 84 | 5 | 84 | 19 |
| 87 | 6 | 87 | 25 |
| 88 | 2 | 88 | 5 |
| 88 | 8 | 88 | 10 |
| 89 | 4 | 89 | 6 |
| 89 | 9 | 89 | 11 |
| 96 | 22 | 97 | 1 |
| 97 | 4 | 97 | 18 |
| 97 | 21 | 97 | 23 |
| 97 | 25 | 99 | 4 |
| 99 | 17 | 99 | 19 |
| 99 | 22 | 99 | 25 |
| 100 | 16 | 101 | 3 |
| 101 | 16 | 101 | 18 |
| 101 | 21 | 102 | 5 |
| 102 | 25 | 103 | 10 |
| 103 | 12 | 103 | 25 |
| 104 | 24 | 105 | 2 |
| 105 | 4 | 105 | 5 |
| 107 | 18 | 108 | 4 |
| 108 | 6 | 109 | 1 |
| 109 | 4 | 109 | 6 |
| 114 | 6 | 114 | 10 |
| 114 | 12 | 114 | 12 |
| 116 | 20 | 116 | 25 |
| 117 | 3 | 117 | 6 |
| 117 | 8 | 117 | 10 |
| 117 | 16 | 117 | 20 |
| 117 | 22 | 118 | 7 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 118 | 9 | 118 | 9 |
| 120 | 15 | 120 | 19 |
| 121 | 8 | 121 | 11 |
| 121 | 17 | 121 | 17 |
| 121 | 19 | 121 | 21 |
| 123 | 11 | 123 | 16 |
| 123 | 19 | 123 | 21 |
| 123 | 23 | 124 | 1 |
| 124 | 3 | 124 | 6 |
| 135 | 12 | 136 | 5 |
| 136 | 8 | 137 | 4 |
| 137 | 8 | 137 | 9 |
| 137 | 18 | 138 | 4 |
| 138 | 7 | 138 | 13 |
| 139 | 1 | 139 | 2 |
| 139 | 5 | 139 | 15 |
| 147 | 24 | 148 | 4 |
| 148 | 9 | 148 | 11 |
| 149 | 11 | 150 | 4 |
| 151 | 10 | 151 | 17 |
| 151 | 19 | 151 | 19 |
| 158 | 14 | 158 | 16 |
| 160 | 9 | 160 | 12 |
| 160 | 14 | 160 | 25 |
| 182 | 21 | 182 | 24 |
| 183 | 2 | 183 | 2 |
| 190 | 4 | 190 | 8 |
| 190 | 12 | 190 | 16 |
| 190 | 19 | 190 | 23 |
| 200 | 17 | 201 | 3 |
| 202 | 23 | 202 | 25 |
| 203 | 2 | 203 | 12 |
| 206 | 1 | 206 | 5 |
| 206 | 13 | 206 | 19 |
| 213 | 6 | 213 | 9 |
| 213 | 11 | 214 | 1 |
| 214 | 4 | 214 | 9 |
| 217 | 25 | 218 | 4 |
| 218 | 9 | 218 | 12 |
| 218 | 14 | 218 | 24 |
| 239 | 20 | 239 | 25 |
| 240 | 2 | 240 | 10 |
| 240 | 13 | 240 | 16 |
| 241 | 7 | 241 | 11 |
| 241 | 14 | 241 | 15 |

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 260 | 15 | 261 | 25 |
| 262 | 3 | 262 | 5 |
| 320 | 12 | 320 | 22 |
| 320 | 24 | 320 | 25 |

**Deposition of Frederick V. Casselman 11-10-2004**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 6 | 2 | 6 | 6 |
| 31 | 19 | 31 | 22 |
| 32 | 1 | 32 | 2 |
| 32 | 5 | 32 | 18 |
| 60 | 22 | 60 | 22 |
| 64 | 7 | 64 | 11 |
| 64 | 16 | 64 | 19 |
| 104 | 19 | 105 | 7 |
| 148 | 17 | 148 | 21 |
| 149 | 3 | 149 | 10 |
| 150 | 20 | 151 | 11 |
| 151 | 20 | 152 | 18 |
| 166 | 15 | 166 | 20 |
| 169 | 7 | 169 | 22 |
| 170 | 1 | 170 | 5 |
| 184 | 4 | 184 | 14 |
| 185 | 10 | 185 | 19 |
| 188 | 18 | 189 | 3 |
| 218 | 21 | 219 | 15 |
| 220 | 2 | 220 | 4 |
| 220 | 7 | 220 | 7 |
| 221 | 3 | 221 | 7 |
| 221 | 11 | 221 | 13 |
| 222 | 2 | 222 | 4 |
| 227 | 4 | 227 | 5 |
| 227 | 9 | 227 | 22 |
| 228 | 1 | 228 | 3 |

**Deposition of Frederick V. Casselman 12-20-2007**

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 5 | 10 | 5 | 12 |
| 10 | 1 | 10 | 8 |
| 19 | 20 | 21 | 1 |
| 36 | 1 | 36 | 9 |
| 39 | 10 | 39 | 13 |
| 39 | 17 | 39 | 25 |
| 42 | 1 | 42 | 9 |
| 42 | 19 | 42 | 22 |
| 43 | 1 | 43 | 4 |
| 45 | 2 | 45 | 7 |
| 45 | 10 | 45 | 13 |
| 45 | 16 | 45 | 18 |
| 47 | 25 | 48 | 7 |
| 61 | 19 | 61 | 25 |
| 71 | 4 | 71 | 12 |
| 72 | 2 | 72 | 6 |
| 72 | 24 | 73 | 6 |
| 76 | 8 | 76 | 25 |
| 77 | 8 | 77 | 20 |
| 78 | 21 | 79 | 4 |
| 79 | 7 | 80 | 8 |
| 81 | 1 | 81 | 5 |
| 81 | 15 | 81 | 18 |
| 81 | 24 | 82 | 1 |
| 83 | 21 | 86 | 7 |
| 89 | 16 | 89 | 20 |
| 92 | 6 | 92 | 14 |
| 96 | 17 | 97 | 4 |
| 97 | 14 | 97 | 22 |
| 98 | 7 | 99 | 17 |
| 100 | 14 | 100 | 19 |
| 100 | 21 | 101 | 8 |
| 102 | 2 | 102 | 24 |
| 108 | 1 | 108 | 3 |
| 108 | 13 | 108 | 16 |
| 109 | 16 | 109 | 19 |
| 111 | 22 | 112 | 12 |
| 113 | 25 | 114 | 20 |
| 124 | 7 | 125 | 3 |
| 125 | 14 | 125 | 17 |
| 126 | 12 | 127 | 3 |
| 131 | 9 | 131 | 23 |
| 132 | 18 | 132 | 24 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 134 | 2 | 134 | 8 |
| 140 | 3 | 140 | 8 |
| 142 | 10 | 143 | 6 |
| 143 | 11 | 143 | 22 |
| 144 | 15 | 144 | 21 |
| 145 | 2 | 145 | 12 |
| 145 | 19 | 145 | 22 |
| 146 | 18 | 146 | 21 |
| 147 | 1 | 147 | 4 |
| 148 | 23 | 149 | 10 |
| 151 | 20 | 151 | 25 |
| 154 | 7 | 154 | 13 |
| 154 | 16 | 155 | 1 |
| 155 | 14 | 155 | 19 |
| 156 | 2 | 156 | 18 |
| 157 | 16 | 157 | 23 |
| 158 | 13 | 158 | 18 |
| 158 | 24 | 159 | 11 |
| 159 | 14 | 159 | 23 |
| 166 | 8 | 166 | 12 |
| 166 | 14 | 166 | 25 |
| 167 | 3 | 167 | 6 |
| 168 | 3 | 168 | 7 |
| 168 | 11 | 169 | 6 |
| 173 | 12 | 173 | 18 |
| 173 | 22 | 173 | 24 |
| 175 | 25 | 176 | 18 |
| 177 | 14 | 177 | 18 |
| 179 | 19 | 180 | 1 |
| 190 | 21 | 191 | 7 |
| 191 | 14 | 191 | 18 |
| 191 | 20 | 191 | 23 |

**Deposition of Isabelle Clauss 1-20-2007**

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 5 | 17 | 5 | 19 |
| 32 | 20 | 33 | 3 |
| 33 | 15 | 34 | 14 |
| 42 | 8 | 42 | 18 |
| 43 | 2 | 43 | 22 |
| 44 | 10 | 45 | 5 |
| 45 | 7 | 45 | 9 |
| 45 | 12 | 45 | 17 |
| 45 | 19 | 45 | 19 |
| 57 | 18 | 57 | 19 |
| 57 | 22 | 57 | 22 |
| 61 | 12 | 64 | 3 |
| 68 | 5 | 68 | 8 |
| 68 | 11 | 68 | 16 |
| 68 | 19 | 69 | 3 |
| 69 | 5 | 69 | 13 |

**Deposition of Isabelle Clauss 12-18-2007**

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 5 | 9 | 5 | 11 |
| 9 | 14 | 9 | 22 |
| 11 | 2 | 11 | 9 |
| 11 | 14 | 13 | 23 |
| 14 | 12 | 14 | 14 |
| 15 | 19 | 16 | 8 |
| 16 | 18 | 17 | 6 |
| 17 | 9 | 18 | 1 |
| 18 | 21 | 19 | 10 |
| 19 | 22 | 21 | 6 |
| 21 | 9 | 22 | 2 |
| 22 | 24 | 23 | 4 |
| 24 | 12 | 25 | 11 |
| 25 | 14 | 25 | 20 |
| 25 | 22 | 26 | 3 |
| 26 | 5 | 26 | 5 |
| 28 | 17 | 28 | 20 |
| 28 | 23 | 30 | 6 |
| 32 | 1 | 34 | 18 |
| 36 | 9 | 36 | 19 |
| 38 | 10 | 38 | 14 |
| 38 | 16 | 39 | 14 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 42 | 6 | 42 | 11 |
| 42 | 14 | 42 | 16 |
| 43 | 20 | 44 | 9 |
| 44 | 14 | 44 | 18 |
| 44 | 21 | 45 | 9 |
| 45 | 24 | 46 | 4 |
| 46 | 24 | 47 | 4 |
| 52 | 15 | 52 | 17 |
| 53 | 17 | 53 | 17 |
| 54 | 3 | 54 | 14 |
| 54 | 19 | 55 | 2 |
| 55 | 7 | 55 | 21 |
| 56 | 5 | 56 | 9 |
| 56 | 13 | 56 | 17 |
| 56 | 19 | 56 | 19 |
| 56 | 25 | 58 | 6 |
| 59 | 1 | 59 | 5 |
| 62 | 11 | 64 | 2 |
| 64 | 16 | 64 | 19 |
| 65 | 4 | 65 | 7 |
| 65 | 10 | 65 | 13 |
| 67 | 6 | 67 | 8 |
| 67 | 10 | 67 | 11 |
| 67 | 14 | 67 | 18 |
| 70 | 3 | 71 | 9 |
| 71 | 12 | 71 | 12 |
| 72 | 16 | 72 | 21 |
| 73 | 5 | 73 | 24 |
| 74 | 16 | 75 | 19 |
| 77 | 18 | 78 | 6 |
| 78 | 8 | 78 | 12 |
| 78 | 21 | 79 | 11 |
| 79 | 16 | 79 | 18 |
| 79 | 21 | 79 | 25 |
| 80 | 2 | 80 | 8 |
| 80 | 10 | 80 | 16 |
| 80 | 19 | 80 | 23 |
| 80 | 25 | 82 | 2 |
| 82 | 5 | 82 | 24 |
| 83 | 12 | 84 | 1 |
| 84 | 4 | 84 | 6 |
| 85 | 3 | 86 | 3 |
| 86 | 7 | 86 | 11 |
| 87 | 24 | 88 | 3 |
| 88 | 18 | 89 | 17 |

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 90 | 10 | 90 | 13 |
| 90 | 15 | 90 | 16 |
| 92 | 20 | 93 | 4 |
| 93 | 13 | 93 | 19 |
| 94 | 1 | 94 | 4 |
| 94 | 7 | 95 | 9 |

**Deposition of Roger Gregoire Clerc 7-10-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 20 | 2 | 20 | 14 |
| 23 | 12 | 23 | 24 |
| 24 | 2 | 24 | 6 |
| 27 | 22 | 28 | 13 |
| 33 | 4 | 34 | 1 |
| 62 | 3 | 64 | 10 |
| 65 | 22 | 66 | 13 |
| 68 | 25 | 69 | 2 |
| 69 | 5 | 69 | 12 |
| 69 | 15 | 69 | 24 |
| 70 | 2 | 70 | 8 |
| 70 | 11 | 70 | 19 |
| 72 | 23 | 73 | 1 |
| 73 | 4 | 73 | 17 |
| 73 | 20 | 73 | 24 |
| 74 | 2 | 74 | 7 |
| 79 | 10 | 79 | 17 |
| 79 | 19 | 79 | 22 |
| 79 | 25 | 80 | 9 |
| 80 | 12 | 80 | 17 |
| 80 | 19 | 81 | 3 |
| 81 | 6 | 81 | 12 |
| 81 | 15 | 82 | 1 |
| 82 | 4 | 82 | 11 |
| 82 | 14 | 82 | 20 |
| 82 | 23 | 83 | 4 |
| 83 | 6 | 83 | 11 |
| 83 | 14 | 83 | 24 |
| 84 | 2 | 84 | 7 |
| 84 | 23 | 85 | 2 |
| 85 | 16 | 86 | 3 |
| 88 | 20 | 89 | 4 |
| 89 | 6 | 89 | 14 |
| 90 | 7 | 90 | 12 |
| 90 | 15 | 90 | 21 |
| 90 | 24 | 91 | 3 |
| 91 | 6 | 91 | 16 |
| 92 | 3 | 92 | 6 |
| 92 | 14 | 92 | 19 |
| 92 | 22 | 93 | 8 |
| 93 | 11 | 93 | 16 |
| 93 | 19 | 94 | 1 |
| 95 | 16 | 96 | 25 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 97 | 4 | 97 | 6 |
| 97 | 8 | 97 | 15 |
| 97 | 18 | 97 | 19 |
| 97 | 24 | 98 | 13 |
| 98 | 22 | 98 | 25 |
| 99 | 3 | 99 | 16 |
| 99 | 25 | 100 | 11 |
| 100 | 14 | 101 | 1 |
| 101 | 5 | 101 | 6 |
| 101 | 9 | 102 | 1 |
| 104 | 1 | 104 | 9 |
| 104 | 11 | 104 | 13 |
| 106 | 12 | 107 | 6 |
| 108 | 15 | 108 | 25 |
| 109 | 2 | 109 | 8 |
| 109 | 11 | 109 | 11 |
| 110 | 11 | 111 | 1 |
| 112 | 20 | 112 | 23 |
| 113 | 11 | 114 | 7 |
| 114 | 23 | 115 | 8 |
| 116 | 5 | 116 | 14 |
| 116 | 18 | 116 | 20 |
| 116 | 22 | 117 | 8 |
| 122 | 19 | 123 | 23 |
| 127 | 9 | 127 | 10 |
| 127 | 13 | 127 | 16 |
| 128 | 2 | 130 | 7 |
| 143 | 10 | 143 | 20 |
| 145 | 2 | 145 | 21 |
| 145 | 23 | 146 | 3 |
| 151 | 2 | 151 | 17 |
| 151 | 21 | 152 | 4 |
| 152 | 9 | 152 | 19 |
| 154 | 18 | 155 | 2 |
| 156 | 1 | 156 | 3 |
| 156 | 6 | 156 | 10 |
| 157 | 2 | 157 | 7 |
| 157 | 14 | 158 | 3 |
| 164 | 24 | 165 | 6 |
| 166 | 23 | 167 | 2 |
| 167 | 5 | 167 | 10 |
| 167 | 14 | 167 | 15 |
| 173 | 5 | 173 | 14 |
| 173 | 16 | 173 | 20 |
| 173 | 22 | 174 | 13 |

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 176 | 22 | 177 | 7 |
| 177 | 22 | 178 | 6 |
| 178 | 17 | 178 | 21 |
| 189 | 16 | 189 | 18 |
| 190 | 23 | 190 | 24 |
| 191 | 2 | 191 | 11 |
| 191 | 14 | 191 | 18 |
| 191 | 21 | 192 | 6 |
| 192 | 24 | 193 | 1 |
| 193 | 4 | 193 | 12 |
| 198 | 10 | 198 | 16 |

**Deposition of Lynn Corcoran 6-28-2007**

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 17 | 13 | 17 | 20 |
| 18 | 7 | 19 | 25 |
| 20 | 4 | 21 | 14 |
| 21 | 25 | 22 | 13 |
| 25 | 22 | 25 | 25 |
| 28 | 3 | 28 | 25 |
| 29 | 3 | 30 | 16 |
| 38 | 10 | 39 | 11 |
| 42 | 11 | 43 | 19 |
| 44 | 8 | 45 | 7 |
| 46 | 24 | 48 | 3 |
| 50 | 19 | 51 | 6 |
| 52 | 10 | 53 | 11 |
| 54 | 2 | 54 | 9 |
| 57 | 4 | 60 | 20 |
| 63 | 4 | 63 | 25 |
| 64 | 3 | 65 | 14 |
| 69 | 12 | 73 | 3 |
| 76 | 18 | 76 | 22 |
| 78 | 14 | 79 | 4 |
| 79 | 22 | 80 | 3 |
| 81 | 18 | 82 | 7 |
| 82 | 23 | 83 | 4 |
| 87 | 21 | 88 | 18 |
| 93 | 5 | 93 | 12 |
| 93 | 23 | 93 | 24 |
| 94 | 2 | 94 | 2 |

**Deposition of Chen-Ming Fan 10-21-2004**

| Beg Page | Beg Line | End Page | End Line |
| --- | --- | --- | --- |
| 5 | 1 | 5 | 5 |
| 82 | 7 | 82 | 10 |
| 82 | 13 | 83 | 2 |
| 83 | 3 | 83 | 4 |
| 83 | 7 | 83 | 10 |
| 83 | 13 | 83 | 25 |
| 84 | 6 | 84 | 7 |
| 84 | 10 | 84 | 11 |
| 84 | 17 | 84 | 18 |
| 84 | 20 | 85 | 2 |
| 86 | 2 | 86 | 3 |
| 86 | 8 | 86 | 9 |
| 87 | 8 | 87 | 18 |
| 88 | 24 | 89 | 1 |
| 107 | 16 | 107 | 17 |
| 107 | 21 | 107 | 24 |
| 108 | 1 | 108 | 1 |
| 108 | 3 | 108 | 6 |
| 108 | 9 | 108 | 12 |
| 108 | 14 | 108 | 24 |

**Deposition of Chen-Ming Fan 4-20-2007**

| Beg Page | Beg Line | End Page | End Line |
| --- | --- | --- | --- |
| 7 | 2 | 7 | 4 |
| 38 | 16 | 39 | 1 |
| 39 | 10 | 39 | 17 |
| 138 | 6 | 138 | 7 |
| 138 | 10 | 138 | 21 |
| 138 | 23 | 138 | 25 |
| 203 | 1 | 203 | 4 |
| 203 | 6 | 203 | 14 |
| 203 | 16 | 203 | 25 |

**Deposition of Monica R. Gerber 7-31-07**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 60 | 12 | 60 | 24 |

**Deposition of Patricia Granahan 11-18-2004**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 6 | 3 | 6 | 5 |
| 21 | 12 | 21 | 14 |
| 54 | 6 | 54 | 12 |
| 54 | 15 | 54 | 18 |
| 54 | 21 | 55 | 2 |
| 55 | 5 | 55 | 13 |
| 55 | 16 | 56 | 11 |
| 56 | 16 | 56 | 22 |
| 57 | 10 | 57 | 12 |
| 58 | 22 | 59 | 5 |
| 60 | 8 | 60 | 12 |
| 116 | 2 | 116 | 8 |
| 116 | 12 | 117 | 2 |
| 117 | 7 | 117 | 7 |
| 136 | 2 | 136 | 4 |
| 136 | 10 | 136 | 15 |
| 136 | 18 | 137 | 2 |
| 137 | 5 | 137 | 12 |
| 137 | 16 | 137 | 16 |
| 140 | 19 | 140 | 20 |
| 141 | 2 | 141 | 2 |
| 142 | 6 | 142 | 8 |
| 142 | 11 | 143 | 1 |
| 143 | 4 | 143 | 10 |
| 143 | 16 | 143 | 20 |
| 188 | 14 | 188 | 20 |
| 189 | 1 | 189 | 3 |
| 200 | 4 | 200 | 13 |
| 200 | 16 | 200 | 16 |
| 216 | 11 | 216 | 14 |
| 216 | 17 | 217 | 5 |
| 217 | 8 | 217 | 15 |
| 220 | 8 | 220 | 17 |
| 220 | 20 | 220 | 20 |
| 221 | 20 | 221 | 22 |
| 222 | 3 | 222 | 3 |
| 233 | 15 | 234 | 3 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 234 | 10 | 234 | 14 |
| 235 | 14 | 235 | 17 |
| 237 | 19 | 238 | 13 |
| 239 | 13 | 240 | 8 |
| 240 | 12 | 240 | 15 |
| 240 | 19 | 241 | 7 |
| 241 | 11 | 241 | 11 |
| 241 | 16 | 242 | 4 |
| 242 | 8 | 242 | 12 |
| 242 | 15 | 242 | 22 |
| 244 | 13 | 245 | 2 |
| 245 | 4 | 246 | 8 |
| 246 | 11 | 247 | 1 |
| 247 | 4 | 247 | 14 |
| 247 | 17 | 248 | 8 |
| 248 | 11 | 248 | 13 |
| 248 | 17 | 249 | 3 |
| 249 | 7 | 249 | 9 |
| 249 | 12 | 249 | 16 |
| 249 | 20 | 250 | 1 |
| 250 | 3 | 250 | 11 |
| 250 | 14 | 250 | 17 |
| 250 | 19 | 253 | 6 |
| 253 | 9 | 253 | 21 |
| 254 | 1 | 254 | 12 |
| 254 | 15 | 254 | 20 |
| 255 | 22 | 256 | 16 |
| 256 | 20 | 256 | 22 |
| 257 | 2 | 257 | 8 |
| 257 | 11 | 259 | 6 |
| 259 | 10 | 259 | 17 |
| 260 | 7 | 260 | 15 |
| 261 | 3 | 261 | 5 |
| 261 | 7 | 262 | 1 |
| 262 | 5 | 262 | 5 |
| 286 | 14 | 286 | 17 |
| 286 | 20 | 286 | 22 |

**Deposition of Patricia Granahan 11-6-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 6 | 19 | 9 | 3 |
| 9 | 7 | 10 | 3 |
| 13 | 11 | 13 | 13 |
| 13 | 17 | 13 | 22 |
| 15 | 2 | 15 | 13 |
| 15 | 17 | 15 | 19 |
| 16 | 3 | 16 | 6 |
| 16 | 21 | 17 | 1 |
| 17 | 3 | 17 | 9 |
| 17 | 11 | 17 | 13 |
| 18 | 14 | 19 | 6 |
| 19 | 10 | 21 | 4 |
| 45 | 13 | 45 | 24 |
| 48 | 1 | 48 | 23 |
| 49 | 2 | 49 | 16 |
| 49 | 19 | 50 | 1 |
| 50 | 20 | 50 | 21 |
| 50 | 23 | 51 | 2 |
| 51 | 25 | 52 | 3 |
| 52 | 6 | 52 | 9 |
| 52 | 13 | 52 | 17 |
| 66 | 4 | 67 | 2 |
| 67 | 4 | 67 | 5 |
| 67 | 8 | 67 | 17 |
| 67 | 19 | 67 | 19 |
| 69 | 12 | 69 | 15 |
| 69 | 17 | 69 | 22 |
| 70 | 20 | 71 | 6 |
| 71 | 10 | 71 | 11 |
| 72 | 8 | 72 | 11 |
| 72 | 15 | 73 | 2 |
| 73 | 5 | 73 | 9 |
| 73 | 13 | 73 | 24 |
| 75 | 1 | 75 | 4 |
| 75 | 8 | 75 | 11 |
| 75 | 14 | 75 | 17 |
| 75 | 21 | 76 | 6 |
| 76 | 13 | 76 | 17 |
| 83 | 8 | 83 | 10 |
| 83 | 16 | 83 | 20 |
| 85 | 8 | 85 | 11 |
| 85 | 16 | 85 | 19 |
| 105 | 3 | 105 | 10 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 112 | 19 | 112 | 24 |
| 116 | 4 | 116 | 14 |

## Deposition of Tena Herlihy 7-25-2007

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 22 | 13 | 22 | 20 |
| 26 | 3 | 26 | 14 |

## Deposition of Thomas R. Kadesch 12-20-2005

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 9 | 21 | 9 | 23 |
| 12 | 4 | 12 | 23 |
| 13 | 2 | 13 | 5 |
| 17 | 25 | 19 | 19 |
| 54 | 11 | 54 | 12 |
| 54 | 14 | 54 | 20 |
| 67 | 25 | 68 | 3 |
| 68 | 5 | 68 | 12 |
| 68 | 23 | 69 | 4 |
| 69 | 7 | 69 | 9 |
| 77 | 7 | 77 | 10 |
| 110 | 9 | 110 | 14 |
| 110 | 17 | 111 | 12 |
| 121 | 7 | 121 | 9 |
| 121 | 12 | 121 | 25 |
| 142 | 11 | 143 | 3 |
| 144 | 10 | 144 | 25 |
| 148 | 19 | 148 | 25 |
| 149 | 2 | 149 | 12 |
| 149 | 15 | 149 | 23 |
| 199 | 23 | 200 | 2 |
| 200 | 6 | 200 | 13 |
| 302 | 11 | 303 | 11 |
| 322 | 18 | 322 | 25 |

**Deposition of Thomas R. Kadesch 4-27-2006**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 34 | 21 | 34 | 22 |
| 40 | 1 | 10 | 9 |
| 48 | 8 | 48 | 12 |
| 48 | 14 | 49 | 12 |
| 108 | 1 | 108 | 16 |
| 109 | 15 | 110 | 10 |
| 113 | 20 | 114 | 15 |
| 117 | 1 | 118 | 11 |

**Deposition of Thomas R. Kadesch 6-21-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 5 | 1 | 5 | 10 |
| 6 | 25 | 8 | 2 |
| 10 | 15 | 10 | 17 |
| 10 | 24 | 11 | 7 |
| 11 | 10 | 11 | 14 |
| 92 | 2 | 93 | 23 |
| 94 | 4 | 94 | 7 |
| 94 | 10 | 94 | 23 |
| 100 | 15 | 100 | 21 |
| 234 | 16 | 236 | 2 |
| 257 | 18 | 259 | 6 |
| 259 | 20 | 259 | 21 |
| 259 | 23 | 259 | 23 |
| 260 | 6 | 262 | 6 |
| 262 | 11 | 263 | 22 |
| 264 | 5 | 265 | 10 |
| 265 | 13 | 265 | 19 |
| 265 | 22 | 266 | 5 |
| 266 | 16 | 266 | 25 |
| 267 | 2 | 267 | 4 |
| 267 | 12 | 267 | 21 |
| 267 | 24 | 267 | 24 |
| 268 | 1 | 268 | 10 |
| 268 | 14 | 269 | 24 |
| 270 | 1 | 270 | 3 |
| 270 | 5 | 270 | 16 |
| 270 | 20 | 271 | 4 |
| 271 | 23 | 271 | 25 |
| 283 | 11 | 283 | 25 |

**Deposition of Jonathan H. Lebowitz 6-28-2004**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 6 | 23 | 6 | 25 |
| 26 | 10 | 27 | 3 |
| 76 | 20 | 77 | 11 |
| 161 | 2 | 161 | 6 |
| 161 | 9 | 161 | 12 |
| 163 | 12 | 163 | 18 |
| 163 | 21 | 163 | 24 |
| 167 | 7 | 167 | 10 |
| 169 | 17 | 169 | 21 |
| 172 | 23 | 172 | 24 |
| 173 | 2 | 173 | 4 |
| 175 | 1 | 175 | 2 |
| 175 | 5 | 175 | 11 |

**Deposition of Jonathan H. Lebowitz 4-24-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 5 | 11 | 5 | 15 |
| 17 | 1 | 17 | 5 |
| 33 | 3 | 33 | 7 |
| 38 | 12 | 38 | 18 |
| 44 | 25 | 45 | 5 |
| 45 | 12 | 45 | 15 |
| 45 | 18 | 45 | 19 |
| 48 | 25 | 49 | 7 |
| 59 | 8 | 60 | 5 |
| 60 | 7 | 60 | 9 |
| 60 | 11 | 60 | 13 |
| 61 | 15 | 61 | 20 |
| 62 | 15 | 62 | 21 |
| 65 | 3 | 65 | 4 |
| 65 | 7 | 65 | 14 |
| 65 | 17 | 65 | 18 |
| 65 | 20 | 66 | 4 |
| 66 | 7 | 66 | 17 |
| 66 | 20 | 67 | 3 |
| 67 | 6 | 67 | 15 |
| 67 | 18 | 68 | 6 |
| 68 | 10 | 68 | 14 |
| 86 | 3 | 86 | 5 |
| 87 | 11 | 87 | 13 |
| 87 | 15 | 87 | 16 |

| Beg Page | Beg Line | End Page | End Line |
|----------|----------|----------|----------|
| 128 | 20 | 128 | 24 |
| 129 | 6 | 129 | 10 |
| 129 | 15 | 129 | 15 |
| 129 | 17 | 129 | 18 |
| 158 | 19 | 158 | 23 |
| 128 | 25 | 159 | 6 |
| 159 | 9 | 159 | 10 |
| 160 | 7 | 160 | 8 |
| 160 | 10 | 160 | 11 |
| 160 | 13 | 160 | 14 |
| 160 | 16 | 160 | 25 |
| 161 | 25 | 162 | 3 |
| 162 | 6 | 162 | 7 |
| 166 | 13 | 166 | 18 |
| 168 | 16 | 168 | 21 |
| 173 | 6 | 173 | 11 |
| 173 | 13 | 173 | 15 |
| 173 | 24 | 174 | 1 |
| 174 | 4 | 174 | 9 |
| 175 | 4 | 175 | 8 |
| 175 | 11 | 175 | 13 |
| 175 | 15 | 175 | 17 |
| 176 | 14 | 176 | 22 |
| 176 | 25 | 177 | 1 |
| 177 | 23 | 178 | 18 |
| 178 | 20 | 178 | 25 |
| 179 | 3 | 179 | 12 |
| 186 | 12 | 186 | 16 |
| 192 | 13 | 192 | 20 |
| 192 | 22 | 193 | 8 |
| 193 | 11 | 193 | 14 |
| 197 | 5 | 197 | 8 |
| 200 | 20 | 201 | 4 |
| 201 | 8 | 202 | 1 |
| 202 | 5 | 202 | 8 |
| 204 | 10 | 204 | 25 |
| 205 | 2 | 205 | 16 |
| 209 | 6 | 209 | 9 |
| 209 | 11 | 209 | 13 |
| 209 | 15 | 209 | 23 |
| 209 | 25 | 210 | 13 |

**Deposition of Michael J. Lenardo 10-22-2004**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 84 | 11 | 84 | 20 |
| 84 | 23 | 85 | 9 |
| 93 | 18 | 95 | 2 |
| 96 | 14 | 97 | 4 |
| 98 | 9 | 98 | 22 |
| 102 | 18 | 103 | 11 |
| 188 | 13 | 188 | 20 |
| 218 | 14 | 218 | 16 |
| 218 | 17 | 219 | 7 |
| 219 | 18 | 220 | 15 |
| 221 | 5 | 221 | 25 |
| 222 | 3 | 222 | 17 |
| 222 | 19 | 223 | 5 |

**Deposition of Michael J. Lenardo 6-7-2007**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 22 | 3 | 22 | 12 |
| 34 | 12 | 34 | 23 |
| 35 | 1 | 35 | 3 |
| 67 | 3 | 67 | 14 |
| 80 | 20 | 81 | 16 |
| 85 | 15 | 85 | 25 |
| 88 | 19 | 89 | 8 |
| 93 | 18 | 93 | 25 |
| 94 | 1 | 94 | 5 |
| 104 | 22 | 105 | 2 |
| 108 | 12 | 109 | 4 |
| 116 | 21 | 117 | 15 |
| 134 | 9 | 134 | 14 |
| 139 | 21 | 140 | 19 |
| 142 | 1 | 142 | 21 |
| 143 | 12 | 143 | 18 |
| 143 | 21 | 144 | 9 |
| 152 | 9 | 153 | 3 |
| 159 | 17 | 160 | 21 |
| 160 | 24 | 160 | 24 |
| 161 | 17 | 162 | 15 |
| 174 | 17 | 175 | 23 |
| 181 | 22 | 181 | 23 |
| 182 | 1 | 182 | 9 |
| 182 | 12 | 182 | 14 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 183 | 11 | 183 | 18 |
| 188 | 10 | 188 | 21 |
| 191 | 8 | 191 | 10 |
| 191 | 12 | 192 | 13 |
| 192 | 17 | 193 | 1 |
| 193 | 5 | 193 | 10 |
| 193 | 12 | 193 | 12 |
| 193 | 22 | 195 | 1 |
| 195 | 5 | 196 | 12 |
| 197 | 17 | 198 | 7 |
| 198 | 21 | 198 | 24 |
| 199 | 7 | 200 | 1 |
| 200 | 4 | 200 | 21 |
| 200 | 24 | 201 | 14 |
| 205 | 8 | 205 | 22 |
| 221 | 13 | 223 | 3 |
| 226 | 9 | 227 | 1 |
| 227 | 4 | 227 | 8 |
| 246 | 14 | 247 | 7 |
| 247 | 10 | 247 | 16 |
| 247 | 19 | 247 | 1 |
| 248 | 12 | 249 | 13 |
| 249 | 18 | 250 | 3 |
| 250 | 17 | 250 | 6 |
| 252 | 15 | 253 | 5 |
| 257 | 9 | 257 | 17 |
| 258 | 12 | 258 | 14 |
| 258 | 25 | 259 | 3 |
| 259 | 5 | 259 | 17 |
| 259 | 20 | 259 | 24 |
| 260 | 2 | 260 | 6 |
| 260 | 9 | 260 | 15 |
| 260 | 18 | 261 | 15 |
| 261 | 18 | 262 | 1 |
| 262 | 13 | 262 | 17 |
| 265 | 8 | 265 | 12 |
| 265 | 15 | 265 | 25 |
| 266 | 8 | 266 | 21 |
| 268 | 15 | 269 | 12 |
| 269 | 16 | 270 | 6 |
| 270 | 22 | 271 | 6 |
| 272 | 10 | 272 | 11 |
| 272 | 14 | 273 | 3 |
| 273 | 6 | 273 | 21 |

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 273 | 24 | 274 | 10 |
| 274 | 22 | 274 | 12 |
| 276 | 23 | 277 | 2 |
| 277 | 5 | 277 | 12 |
| 277 | 14 | 277 | 22 |
| 277 | 24 | 278 | 4 |
| 278 | 17 | 278 | 20 |
| 279 | 1 | 279 | 4 |

**Deposition of Thomas P. Maniatis 11-10-2004**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 8 | 13 | 8 | 15 |
| 33 | 21 | 34 | 3 |
| 34 | 6 | 34 | 11 |
| 34 | 14 | 34 | 20 |
| 35 | 1 | 35 | 3 |
| 35 | 6 | 35 | 10 |
| 35 | 19 | 35 | 22 |
| 36 | 4 | 36 | 7 |
| 36 | 11 | 36 | 13 |
| 36 | 15 | 36 | 17 |
| 37 | 22 | 38 | 1 |
| 38 | 5 | 38 | 14 |
| 50 | 18 | 50 | 22 |
| 51 | 5 | 51 | 6 |
| 51 | 10 | 51 | 16 |
| 51 | 20 | 52 | 4 |
| 52 | 11 | 52 | 14 |
| 52 | 18 | 52 | 21 |
| 95 | 14 | 95 | 19 |
| 96 | 9 | 97 | 11 |
| 103 | 7 | 103 | 11 |
| 103 | 15 | 103 | 22 |
| 104 | 7 | 104 | 17 |
| 193 | 5 | 193 | 11 |
| 196 | 4 | 196 | 6 |
| 197 | 3 | 197 | 4 |
| 197 | 9 | 197 | 12 |
| 197 | 19 | 197 | 21 |
| 198 | 2 | 198 | 2 |
| 199 | 1 | 199 | 4 |
| 199 | 14 | 199 | 15 |
| 200 | 3 | 200 | 8 |
| 200 | 15 | 200 | 16 |
| 201 | 16 | 201 | 21 |
| 202 | 4 | 202 | 8 |

**Deposition of Thomas P. Maniatis 4-12-2006**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 44 | 24 | 45 | 2 |
| 45 | 12 | 45 | 14 |
| 80 | 12 | 81 | 2 |
| 81 | 25 | 82 | 10 |
| 83 | 9 | 83 | 12 |
| 86 | 21 | 87 | 25 |
| 88 | 20 | 90 | 11 |
| 92 | 20 | 92 | 24 |
| 93 | 2 | 93 | 13 |
| 95 | 8 | 95 | 24 |
| 112 | 22 | 113 | 6 |

**Deposition of Thomas P. Maniatis 10-3-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 7 | 5 | 7 | 7 |
| 7 | 12 | 7 | 21 |
| 16 | 22 | 16 | 25 |
| 22 | 7 | 22 | 14 |
| 22 | 23 | 25 | 19 |
| 26 | 18 | 27 | 11 |
| 27 | 13 | 27 | 20 |
| 27 | 22 | 28 | 6 |
| 28 | 9 | 28 | 13 |
| 28 | 16 | 28 | 23 |
| 29 | 1 | 29 | 9 |
| 29 | 12 | 30 | 2 |
| 58 | 12 | 58 | 13 |
| 58 | 16 | 58 | 22 |
| 59 | 2 | 59 | 4 |
| 59 | 23 | 60 | 16 |
| 71 | 7 | 71 | 9 |
| 71 | 11 | 71 | 16 |
| 75 | 4 | 76 | 11 |
| 76 | 14 | 77 | 23 |
| 78 | 25 | 79 | 5 |
| 105 | 7 | 105 | 11 |
| 105 | 14 | 106 | 2 |
| 106 | 5 | 106 | 8 |
| 106 | 15 | 107 | 2 |
| 107 | 22 | 108 | 10 |
| 108 | 12 | 108 | 13 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 108 | 15 | 108 | 23 |
| 109 | 1 | 109 | 14 |
| 109 | 17 | 110 | 11 |
| 110 | 13 | 112 | 2 |
| 112 | 7 | 112 | 9 |
| 112 | 11 | 112 | 21 |
| 112 | 23 | 113 | 4 |
| 113 | 7 | 113 | 14 |
| 115 | 17 | 115 | 21 |
| 116 | 25 | 117 | 18 |
| 117 | 21 | 118 | 10 |
| 118 | 18 | 119 | 24 |
| 120 | 3 | 120 | 10 |
| 120 | 14 | 121 | 6 |
| 121 | 9 | 121 | 24 |
| 122 | 2 | 122 | 9 |
| 122 | 13 | 122 | 19 |
| 124 | 21 | 125 | 2 |
| 125 | 5 | 125 | 9 |
| 125 | 12 | 125 | 20 |
| 125 | 24 | 126 | 4 |
| 126 | 7 | 127 | 7 |
| 127 | 11 | 127 | 18 |
| 127 | 21 | 127 | 24 |
| 128 | 4 | 128 | 16 |
| 128 | 19 | 129 | 3 |
| 129 | 10 | 129 | 18 |
| 129 | 22 | 130 | 5 |
| 130 | 9 | 130 | 13 |
| 130 | 16 | 130 | 25 |
| 131 | 4 | 131 | 7 |
| 131 | 17 | 132 | 2 |
| 133 | 5 | 133 | 19 |
| 133 | 22 | 134 | 2 |
| 151 | 4 | 151 | 20 |
| 151 | 23 | 152 | 13 |
| 154 | 8 | 155 | 9 |
| 155 | 12 | 155 | 18 |
| 155 | 22 | 156 | 11 |
| 156 | 15 | 158 | 4 |
| 158 | 6 | 158 | 22 |
| 162 | 20 | 167 | 22 |
| 167 | 25 | 167 | 25 |
| 168 | 12 | 168 | 16 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 168 | 22 | 169 | 22 |
| 169 | 24 | 170 | 11 |
| 170 | 14 | 170 | 14 |

## Deposition of Thomas P. Maniatis 10-4-07

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 197 | 16 | 198 | 2 |
| 198 | 5 | 198 | 18 |
| 198 | 21 | 199 | 1 |
| 199 | 15 | 199 | 21 |
| 201 | 10 | 201 | 13 |
| 201 | 16 | 201 | 19 |
| 201 | 22 | 202 | 1 |
| 202 | 4 | 202 | 12 |
| 202 | 14 | 203 | 8 |
| 203 | 10 | 203 | 10 |
| 203 | 12 | 204 | 13 |
| 204 | 15 | 204 | 19 |
| 204 | 22 | 205 | 4 |
| 205 | 7 | 205 | 13 |
| 205 | 16 | 205 | 20 |
| 205 | 23 | 206 | 17 |
| 206 | 20 | 207 | 16 |
| 207 | 19 | 209 | 18 |
| 209 | 20 | 210 | 1 |
| 210 | 4 | 210 | 10 |
| 211 | 1 | 211 | 2 |
| 211 | 5 | 212 | 1 |
| 212 | 4 | 212 | 11 |
| 213 | 9 | 213 | 11 |
| 213 | 13 | 216 | 11 |
| 216 | 13 | 217 | 6 |
| 217 | 8 | 217 | 18 |
| 218 | 9 | 218 | 25 |
| 223 | 15 | 223 | 17 |
| 223 | 20 | 224 | 3 |
| 224 | 10 | 224 | 14 |
| 224 | 17 | 224 | 17 |
| 224 | 20 | 225 | 9 |
| 225 | 12 | 226 | 1 |
| 226 | 5 | 226 | 17 |
| 260 | 19 | 261 | 6 |
| 261 | 9 | 261 | 14 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 261 | 17 | 261 | 21 |
| 261 | 24 | 262 | 3 |
| 262 | 6 | 262 | 12 |
| 262 | 15 | 262 | 23 |
| 263 | 1 | 263 | 2 |
| 263 | 4 | 263 | 6 |
| 263 | 8 | 263 | 14 |
| 263 | 18 | 263 | 20 |
| 263 | 24 | 263 | 24 |
| 264 | 23 | 265 | 3 |
| 265 | 7 | 265 | 19 |
| 265 | 23 | 266 | 6 |
| 266 | 9 | 266 | 22 |
| 266 | 25 | 267 | 13 |
| 267 | 16 | 268 | 3 |
| 268 | 5 | 268 | 10 |
| 268 | 13 | 268 | 16 |
| 268 | 19 | 269 | 1 |
| 269 | 4 | 269 | 6 |
| 269 | 10 | 269 | 21 |
| 269 | 25 | 270 | 8 |
| 270 | 11 | 270 | 11 |
| 270 | 14 | 271 | 1 |
| 272 | 8 | 272 | 14 |
| 272 | 17 | 272 | 23 |
| 273 | 7 | 273 | 10 |
| 273 | 13 | 274 | 9 |
| 274 | 13 | 274 | 17 |
| 274 | 20 | 275 | 1 |
| 275 | 4 | 275 | 10 |
| 275 | 13 | 275 | 16 |
| 275 | 19 | 275 | 19 |
| 276 | 21 | 277 | 6 |
| 277 | 9 | 277 | 14 |
| 277 | 17 | 278 | 2 |
| 278 | 15 | 278 | 17 |
| 279 | 6 | 279 | 8 |
| 279 | 11 | 279 | 16 |
| 279 | 18 | 280 | 7 |
| 280 | 9 | 280 | 16 |
| 280 | 19 | 280 | 22 |
| 280 | 25 | 280 | 25 |

Deposition of Joel Pomerantz 5-12-2008

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 10 | 12 | 10 | 14 |
| 10 | 20 | 10 | 22 |
| 11 | 1 | 11 | 2 |
| 12 | 14 | 12 | 17 |
| 14 | 15 | 14 | 17 |
| 18 | 1 | 18 | 7 |
| 18 | 16 | 18 | 21 |
| 20 | 2 | 20 | 12 |
| 20 | 14 | 20 | 21 |
| 21 | 6 | 21 | 25 |
| 22 | 3 | 22 | 24 |
| 23 | 3 | 24 | 16 |
| 24 | 22 | 25 | 17 |
| 26 | 6 | 26 | 14 |
| 29 | 6 | 29 | 17 |
| 30 | 19 | 31 | 6 |
| 35 | 8 | 35 | 23 |
| 36 | 25 | 37 | 6 |
| 38 | 1 | 39 | 5 |
| 39 | 9 | 38 | 16 |
| 41 | 14 | 41 | 25 |
| 43 | 24 | 45 | 14 |
| 48 | 23 | 50 | 12 |
| 50 | 16 | 51 | 6 |
| 51 | 8 | 51 | 16 |
| 51 | 22 | 52 | 11 |
| 52 | 13 | 52 | 14 |
| 55 | 14 | 56 | 2 |
| 62 | 20 | 62 | 22 |
| 64 | 2 | 64 | 5 |
| 66 | 4 | 66 | 23 |
| 67 | 1 | 67 | 10 |
| 67 | 12 | 67 | 13 |
| 69 | 4 | 69 | 7 |
| 69 | 9 | 69 | 21 |
| 73 | 23 | 73 | 25 |
| 74 | 7 | 74 | 14 |
| 76 | 1 | 76 | 8 |
| 76 | 17 | 77 | 3 |
| 77 | 18 | 77 | 22 |
| 78 | 17 | 78 | 17 |
| 78 | 20 | 78 | 23 |
| 79 | 6 | 79 | 13 |

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 87 | 8 | 87 | 14 |
| 92 | 1 | 92 | 5 |
| 93 | 17 | 94 | 3 |
| 94 | 11 | 94 | 20 |
| 95 | 11 | 95 | 19 |
| 95 | 23 | 96 | 1 |
| 102 | 17 | 102 | 20 |
| 102 | 23 | 103 | 15 |
| 107 | 5 | 107 | 21 |
| 107 | 23 | 108 | 2 |
| 108 | 4 | 108 | 5 |
| 108 | 19 | 109 | 4 |
| 109 | 25 | 110 | 3 |
| 112 | 1 | 112 | 4 |
| 112 | 6 | 113 | 10 |
| 116 | 11 | 116 | 14 |
| 118 | 23 | 119 | 25 |
| 120 | 11 | 121 | 8 |
| 123 | 13 | 124 | 17 |
| 125 | 13 | 126 | 4 |
| 127 | 8 | 127 | 18 |
| 127 | 20 | 127 | 25 |
| 129 | 4 | 129 | 8 |
| 129 | 16 | 129 | 21 |

## Deposition of Ranjan Sen 10-12-2004

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 6 | 10 | 6 | 12 |
| 118 | 20 | 118 | 22 |
| 118 | 24 | 119 | 3 |
| 119 | 5 | 119 | 9 |
| 197 | 13 | 197 | 23 |
| 198 | 1 | 198 | 1 |
| 198 | 4 | 198 | 12 |
| 198 | 19 | 198 | 21 |
| 198 | 24 | 199 | 3 |
| 199 | 5 | 199 | 11 |
| 199 | 15 | 200 | 12 |
| 200 | 14 | 200 | 25 |
| 201 | 2 | 201 | 4 |
| 206 | 15 | 206 | 20 |
| 206 | 22 | 207 | 13 |
| 214 | 5 | 215 | 1 |
| 215 | 3 | 215 | 11 |
| 215 | 13 | 215 | 17 |
| 231 | 12 | 231 | 18 |
| 231 | 23 | 232 | 6 |
| 232 | 12 | 232 | 15 |
| 232 | 20 | 233 | 2 |

## Deposition of Ranjan Sen 5-3-2007

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 7 | 3 | 7 | 11 |
| 10 | 22 | 11 | 6 |
| 15 | 23 | 16 | 2 |
| 30 | 10 | 30 | 14 |
| 30 | 17 | 30 | 24 |
| 31 | 18 | 32 | 3 |
| 32 | 6 | 32 | 12 |
| 32 | 14 | 32 | 14 |
| 34 | 16 | 34 | 23 |
| 37 | 19 | 37 | 25 |
| 38 | 5 | 38 | 9 |
| 38 | 13 | 38 | 25 |
| 40 | 18 | 40 | 20 |
| 53 | 4 | 53 | 25 |
| 54 | 4 | 55 | 5 |
| 55 | 7 | 55 | 23 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 55 | 25 | 56 | 25 |
| 57 | 3 | 57 | 8 |
| 58 | 14 | 59 | 12 |
| 59 | 15 | 59 | 18 |
| 61 | 4 | 61 | 15 |
| 67 | 12 | 67 | 18 |
| 69 | 25 | 70 | 8 |
| 70 | 10 | 70 | 14 |
| 71 | 4 | 71 | 16 |
| 72 | 5 | 73 | 1 |
| 73 | 4 | 74 | 11 |
| 74 | 13 | 74 | 16 |
| 74 | 19 | 74 | 23 |
| 75 | 9 | 76 | 8 |
| 76 | 11 | 76 | 18 |
| 76 | 21 | 76 | 25 |
| 78 | 19 | 78 | 25 |
| 79 | 4 | 79 | 8 |
| 79 | 11 | 79 | 13 |
| 80 | 7 | 81 | 2 |
| 81 | 21 | 82 | 4 |
| 82 | 7 | 83 | 2 |
| 85 | 25 | 86 | 2 |
| 94 | 18 | 94 | 19 |
| 94 | 22 | 95 | 2 |
| 95 | 7 | 95 | 12 |
| 95 | 25 | 96 | 15 |
| 96 | 18 | 96 | 22 |
| 96 | 25 | 97 | 1 |
| 99 | 7 | 99 | 9 |
| 99 | 11 | 99 | 20 |
| 101 | 13 | 101 | 17 |
| 102 | 1 | 102 | 7 |
| 102 | 10 | 104 | 2 |
| 104 | 6 | 104 | 11 |
| 105 | 16 | 105 | 24 |
| 106 | 2 | 106 | 6 |
| 106 | 9 | 106 | 9 |
| 107 | 25 | 108 | 3 |
| 108 | 6 | 108 | 9 |
| 108 | 13 | 108 | 15 |
| 119 | 21 | 119 | 24 |
| 120 | 10 | 121 | 17 |
| 123 | 19 | 124 | 14 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 125 | 10 | 125 | 18 |
| 126 | 10 | 126 | 18 |
| 126 | 21 | 127 | 1 |
| 127 | 3 | 127 | 24 |
| 128 | 8 | 128 | 11 |
| 128 | 14 | 129 | 2 |
| 130 | 14 | 130 | 16 |
| 130 | 19 | 130 | 22 |
| 130 | 25 | 131 | 5 |
| 131 | 8 | 131 | 11 |
| 131 | 20 | 132 | 5 |
| 132 | 8 | 132 | 19 |
| 132 | 22 | 133 | 8 |
| 133 | 11 | 133 | 11 |
| 134 | 7 | 134 | 15 |
| 134 | 18 | 135 | 4 |
| 135 | 15 | 135 | 23 |
| 136 | 1 | 136 | 1 |
| 137 | 2 | 137 | 9 |
| 140 | 5 | 140 | 7 |
| 140 | 10 | 140 | 21 |
| 141 | 13 | 141 | 24 |
| 142 | 18 | 143 | 20 |
| 143 | 23 | 144 | 2 |
| 144 | 5 | 144 | 9 |
| 144 | 12 | 144 | 17 |
| 144 | 20 | 144 | 23 |
| 145 | 1 | 145 | 5 |
| 146 | 17 | 148 | 6 |
| 148 | 9 | 148 | 15 |
| 148 | 18 | 149 | 5 |
| 149 | 7 | 149 | 11 |
| 151 | 23 | 152 | 1 |
| 152 | 5 | 152 | 12 |
| 152 | 16 | 153 | 1 |
| 153 | 4 | 153 | 9 |
| 153 | 12 | 153 | 20 |
| 153 | 23 | 154 | 4 |
| 155 | 4 | 155 | 6 |
| 155 | 9 | 155 | 17 |
| 155 | 20 | 156 | 2 |
| 156 | 5 | 157 | 14 |
| 157 | 17 | 158 | 5 |
| 158 | 9 | 158 | 14 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 159 | 6 | 159 | 8 |
| 159 | 13 | 160 | 2 |
| 160 | 5 | 160 | 5 |
| 161 | 17 | 161 | 25 |
| 162 | 24 | 163 | 1 |
| 163 | 4 | 165 | 3 |
| 165 | 6 | 165 | 9 |
| 165 | 19 | 166 | 5 |
| 166 | 15 | 166 | 22 |
| 166 | 25 | 167 | 9 |
| 167 | 13 | 168 | 12 |
| 168 | 15 | 168 | 19 |
| 168 | 22 | 169 | 10 |
| 169 | 14 | 169 | 24 |
| 170 | 2 | 170 | 6 |
| 170 | 9 | 170 | 17 |
| 170 | 21 | 171 | 3 |
| 171 | 6 | 171 | 12 |
| 173 | 10 | 173 | 13 |
| 173 | 22 | 174 | 2 |
| 179 | 1 | 180 | 1 |
| 180 | 14 | 180 | 23 |
| 181 | 1 | 181 | 3 |
| 181 | 6 | 181 | 14 |
| 181 | 24 | 182 | 14 |
| 182 | 19 | 184 | 2 |
| 184 | 6 | 184 | 15 |
| 186 | 2 | 186 | 11 |
| 187 | 12 | 187 | 21 |
| 187 | 24 | 189 | 2 |
| 189 | 5 | 189 | 7 |
| 190 | 10 | 190 | 17 |
| 190 | 20 | 191 | 3 |
| 191 | 6 | 191 | 15 |
| 191 | 18 | 191 | 22 |
| 191 | 25 | 192 | 23 |
| 193 | 1 | 193 | 6 |
| 193 | 9 | 193 | 15 |
| 195 | 10 | 195 | 24 |
| 196 | 19 | 197 | 25 |
| 199 | 11 | 199 | 16 |
| 200 | 1 | 200 | 6 |
| 200 | 9 | 200 | 19 |
| 200 | 21 | 201 | 3 |

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 201 | 21 | 201 | 25 |
| 202 | 3 | 202 | 15 |
| 202 | 18 | 202 | 21 |
| 202 | 24 | 203 | 4 |
| 203 | 7 | 203 | 10 |
| 203 | 13 | 203 | 24 |
| 204 | 2 | 204 | 3 |
| 205 | 15 | 205 | 18 |
| 205 | 22 | 206 | 13 |
| 206 | 16 | 206 | 16 |
| 207 | 3 | 207 | 22 |
| 208 | 14 | 209 | 11 |
| 210 | 20 | 211 | 1 |
| 211 | 4 | 211 | 9 |
| 211 | 13 | 212 | 12 |
| 212 | 15 | 212 | 22 |
| 214 | 6 | 214 | 16 |
| 218 | 7 | 218 | 21 |
| 219 | 23 | 220 | 16 |

Deposition of Phillip A. Sharp 9-30-2004

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 16 | 18 | 17 | 11 |
| 69 | 18 | 69 | 22 |
| 71 | 16 | 71 | 17 |
| 71 | 20 | 72 | 2 |
| 72 | 8 | 72 | 16 |
| 120 | 15 | 120 | 18 |
| 120 | 22 | 121 | 9 |
| 121 | 14 | 122 | 1 |
| 123 | 11 | 123 | 13 |
| 123 | 16 | 123 | 17 |
| 149 | 8 | 149 | 11 |
| 149 | 13 | 149 | 17 |
| 149 | 22 | 150 | 1 |
| 150 | 3 | 150 | 9 |
| 156 | 13 | 156 | 16 |
| 156 | 18 | 157 | 6 |
| 157 | 14 | 158 | 4 |
| 162 | 17 | 162 | 20 |
| 163 | 20 | 164 | 2 |
| 164 | 4 | 164 | 7 |
| 164 | 14 | 164 | 19 |
| 164 | 21 | 165 | 1 |
| 165 | 9 | 165 | 16 |
| 166 | 3 | 166 | 6 |
| 180 | 5 | 180 | 8 |
| 180 | 10 | 181 | 8 |
| 181 | 11 | 181 | 18 |
| 181 | 20 | 181 | 21 |
| 182 | 2 | 182 | 6 |
| 182 | 9 | 182 | 9 |
| 220 | 9 | 220 | 16 |
| 220 | 18 | 221 | 5 |
| 221 | 8 | 221 | 12 |
| 225 | 2 | 225 | 6 |
| 225 | 20 | 226 | 7 |
| 226 | 9 | 226 | 12 |
| 231 | 9 | 231 | 15 |
| 231 | 18 | 232 | 1 |
| 234 | 22 | 235 | 2 |
| 235 | 17 | 235 | 22 |
| 236 | 3 | 236 | 15 |
| 236 | 18 | 236 | 22 |
| 239 | 13 | 240 | 7 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 240 | 20 | 241 | 2 |

**Deposition of Phillip A. Sharp 4-11-2006**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 116 | 18 | 116 | 20 |

**Deposition of Phillip A. Sharp 4-12-2006**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 17 | 24 | 17 | 25 |
| 23 | 2 | 23 | 16 |
| 24 | 6 | 25 | 15 |

**Deposition of Phillip A. Sharp 5-16-2007**

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 6 | 23 | 7 | 2 |
| 29 | 23 | 30 | 7 |
| 32 | 15 | 33 | 17 |
| 35 | 16 | 35 | 18 |
| 35 | 24 | 35 | 24 |
| 36 | 2 | 36 | 6 |
| 40 | 13 | 41 | 11 |
| 45 | 12 | 46 | 23 |
| 52 | 2 | 53 | 5 |
| 56 | 7 | 59 | 7 |
| 62 | 2 | 62 | 24 |
| 69 | 24 | 70 | 10 |
| 70 | 13 | 70 | 14 |
| 78 | 17 | 79 | 13 |
| 79 | 16 | 79 | 20 |
| 82 | 13 | 82 | 19 |
| 83 | 21 | 84 | 20 |
| 85 | 10 | 85 | 24 |
| 86 | 7 | 87 | 2 |
| 88 | 5 | 89 | 7 |
| 92 | 10 | 93 | 5 |
| 93 | 8 | 95 | 20 |
| 96 | 7 | 96 | 22 |
| 96 | 24 | 99 | 6 |
| 99 | 8 | 99 | 13 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 99 | 16 | 99 | 19 |
| 105 | 19 | 105 | 21 |
| 105 | 24 | 106 | 8 |
| 107 | 13 | 107 | 15 |
| 110 | 6 | 110 | 14 |
| 111 | 18 | 112 | 17 |
| 113 | 4 | 114 | 24 |
| 116 | 13 | 116 | 21 |
| 123 | 14 | 124 | 5 |
| 126 | 9 | 126 | 13 |
| 126 | 21 | 127 | 16 |
| 128 | 12 | 129 | 4 |
| 133 | 23 | 134 | 10 |
| 134 | 14 | 134 | 16 |
| 136 | 9 | 137 | 2 |
| 139 | 1 | 140 | 12 |
| 146 | 10 | 146 | 21 |
| 146 | 24 | 147 | 3 |
| 148 | 17 | 149 | 3 |
| 149 | 13 | 149 | 21 |
| 150 | 19 | 151 | 2 |
| 151 | 6 | 151 | 8 |
| 152 | 6 | 152 | 16 |
| 152 | 23 | 153 | 7 |
| 155 | 15 | 155 | 17 |
| 155 | 20 | 155 | 22 |
| 158 | 10 | 158 | 13 |
| 158 | 16 | 159 | 1 |
| 165 | 22 | 166 | 4 |
| 166 | 7 | 166 | 10 |
| 168 | 15 | 168 | 17 |
| 168 | 20 | 168 | 22 |
| 169 | 12 | 170 | 22 |
| 170 | 23 | 173 | 10 |
| 174 | 17 | 174 | 19 |
| 174 | 22 | 174 | 24 |
| 178 | 12 | 178 | 19 |
| 180 | 23 | 181 | 9 |
| 184 | 14 | 184 | 19 |
| 186 | 7 | 186 | 14 |
| 186 | 18 | 187 | 16 |
| 187 | 21 | 187 | 24 |
| 188 | 2 | 188 | 3 |
| 188 | 7 | 188 | 16 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 188 | 22 | 189 | 7 |
| 190 | 7 | 190 | 24 |
| 191 | 3 | 191 | 10 |
| 216 | 23 | 217 | 8 |
| 226 | 14 | 227 | 7 |

## Deposition of Harinder Singh 6-30-2004

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 5 | 17 | 5 | 21 |
| 7 | 14 | 7 | 15 |
| 7 | 19 | 7 | 22 |
| 83 | 6 | 83 | 9 |
| 83 | 13 | 83 | 16 |
| 83 | 19 | 84 | 2 |
| 93 | 11 | 93 | 15 |
| 93 | 19 | 94 | 5 |
| 94 | 11 | 94 | 21 |
| 95 | 22 | 96 | 1 |
| 96 | 4 | 96 | 6 |
| 96 | 8 | 96 | 10 |
| 96 | 14 | 96 | 19 |
| 105 | 20 | 106 | 5 |
| 138 | 10 | 138 | 14 |
| 167 | 9 | 167 | 17 |
| 202 | 9 | 202 | 12 |
| 202 | 15 | 203 | 18 |
| 203 | 22 | 204 | 3 |
| 204 | 5 | 204 | 9 |
| 204 | 14 | 204 | 19 |
| 205 | 7 | 205 | 10 |
| 205 | 15 | 205 | 21 |

## Deposition of Harinder Singh 4-27-2007

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 5 | 14 | 5 | 23 |
| 21 | 3 | 21 | 5 |
| 21 | 7 | 21 | 13 |
| 21 | 16 | 21 | 24 |
| 22 | 3 | 22 | 14 |
| 22 | 17 | 22 | 18 |
| 22 | 20 | 22 | 24 |
| 23 | 2 | 23 | 4 |
| 23 | 6 | 23 | 10 |
| 23 | 13 | 23 | 17 |
| 28 | 7 | 28 | 8 |
| 28 | 10 | 28 | 10 |
| 30 | 19 | 30 | 21 |
| 30 | 24 | 31 | 4 |
| 31 | 7 | 31 | 8 |

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 34 | 3 | 34 | 11 |
| 34 | 13 | 34 | 18 |
| 34 | 20 | 35 | 12 |
| 44 | 16 | 44 | 18 |
| 44 | 20 | 44 | 22 |
| 47 | 7 | 47 | 10 |
| 47 | 12 | 47 | 18 |
| 47 | 21 | 48 | 23 |
| 53 | 24 | 54 | 2 |
| 54 | 5 | 54 | 8 |
| 56 | 3 | 56 | 7 |
| 56 | 10 | 56 | 23 |
| 57 | 2 | 57 | 10 |
| 57 | 12 | 57 | 14 |
| 57 | 17 | 58 | 5 |
| 58 | 8 | 58 | 14 |
| 58 | 17 | 58 | 23 |
| 63 | 10 | 63 | 13 |
| 63 | 16 | 64 | 6 |
| 65 | 1 | 65 | 5 |
| 70 | 20 | 71 | 4 |
| 71 | 16 | 72 | 4 |
| 72 | 6 | 72 | 21 |
| 72 | 24 | 73 | 8 |
| 73 | 11 | 73 | 11 |
| 77 | 2 | 77 | 5 |
| 77 | 7 | 77 | 14 |
| 77 | 17 | 77 | 23 |
| 78 | 12 | 78 | 19 |
| 78 | 21 | 79 | 4 |
| 82 | 15 | 82 | 16 |
| 82 | 18 | 83 | 6 |
| 83 | 9 | 83 | 14 |
| 92 | 9 | 92 | 9 |
| 92 | 11 | 92 | 12 |
| 93 | 12 | 93 | 22 |
| 93 | 24 | 94 | 7 |
| 94 | 23 | 95 | 5 |
| 112 | 3 | 112 | 4 |
| 112 | 6 | 112 | 12 |
| 112 | 14 | 112 | 22 |
| 112 | 24 | 113 | 3 |
| 114 | 11 | 114 | 13 |
| 114 | 16 | 114 | 19 |

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 152 | 1 | 152 | 2 |
| 152 | 5 | 152 | 9 |
| 152 | 12 | 152 | 21 |
| 152 | 23 | 152 | 24 |

**Deposition of Louis M. Staudt 8-7-2007**

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 11 | 23 | 12 | 6 |
| 27 | 23 | 29 | 15 |
| 29 | 19 | 29 | 20 |
| 29 | 23 | 30 | 11 |
| 30 | 13 | 30 | 14 |
| 30 | 16 | 31 | 2 |
| 36 | 18 | 37 | 8 |
| 45 | 7 | 45 | 14 |
| 45 | 18 | 45 | 22 |
| 49 | 1 | 49 | 8 |
| 49 | 13 | 49 | 18 |
| 51 | 1 | 51 | 12 |
| 53 | 1 | 53 | 13 |
| 54 | 25 | 55 | 6 |
| 56 | 5 | 56 | 11 |
| 56 | 14 | 56 | 15 |
| 58 | 12 | 58 | 20 |
| 59 | 2 | 59 | 14 |
| 59 | 17 | 59 | 21 |
| 66 | 1 | 66 | 6 |
| 66 | 9 | 66 | 18 |
| 67 | 11 | 68 | 2 |
| 75 | 10 | 76 | 1 |
| 78 | 18 | 79 | 1 |
| 79 | 20 | 80 | 7 |
| 80 | 10 | 80 | 22 |
| 81 | 2 | 81 | 8 |
| 85 | 9 | 85 | 18 |
| 86 | 9 | 86 | 18 |
| 93 | 23 | 93 | 23 |
| 93 | 25 | 94 | 9 |
| 96 | 15 | 97 | 6 |
| 101 | 22 | 101 | 23 |
| 102 | 2 | 103 | 8 |
| 103 | 11 | 103 | 18 |
| 103 | 23 | 104 | 4 |
| 106 | 9 | 106 | 15 |
| 115 | 7 | 116 | 5 |
| 121 | 8 | 121 | 8 |
| 121 | 10 | 122 | 6 |
| 124 | 6 | 124 | 25 |
| 128 | 23 | 129 | 1 |
| 146 | 20 | 146 | 23 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 147 | 1 | 148 | 4 |
| 149 | 9 | 150 | 4 |
| 151 | 1 | 151 | 17 |
| 151 | 19 | 152 | 5 |
| 154 | 18 | 155 | 9 |
| 157 | 20 | 158 | 22 |
| 159 | 7 | 160 | 22 |
| 161 | 6 | 161 | 14 |
| 163 | 8 | 164 | 1 |
| 168 | 14 | 168 | 21 |
| 169 | 1 | 169 | 10 |
| 179 | 3 | 180 | 6 |
| 180 | 10 | 181 | 4 |
| 181 | 6 | 182 | 1 |
| 182 | 3 | 182 | 11 |
| 185 | 24 | 186 | 8 |
| 186 | 13 | 186 | 20 |
| 189 | 3 | 189 | 9 |
| 189 | 19 | 190 | 2 |
| 201 | 15 | 201 | 17 |
| 201 | 19 | 202 | 2 |
| 203 | 8 | 203 | 10 |
| 203 | 12 | 203 | 12 |
| 204 | 9 | 204 | 11 |
| 204 | 14 | 204 | 15 |
| 209 | 14 | 210 | 18 |
| 211 | 5 | 211 | 11 |
| 220 | 21 | 221 | 5 |
| 223 | 8 | 223 | 23 |
| 227 | 10 | 227 | 15 |
| 230 | 9 | 230 | 18 |
| 231 | 13 | 232 | 6 |
| 244 | 20 | 245 | 25 |
| 254 | 1 | 254 | 2 |
| 254 | 9 | 255 | 9 |
| 259 | 21 | 260 | 7 |
| 263 | 20 | 264 | 15 |

**Deposition of Lisa M. Treannie 1-20-2005**

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 5 | 14 | 5 | 16 |
| 8 | 18 | 9 | 3 |
| 37 | 6 | 37 | 9 |
| 37 | 12 | 37 | 13 |
| 43 | 16 | 44 | 17 |
| 44 | 20 | 45 | 9 |
| 45 | 14 | 45 | 21 |
| 47 | 11 | 47 | 14 |
| 47 | 17 | 47 | 21 |
| 49 | 18 | 50 | 8 |
| 50 | 11 | 50 | 12 |
| 78 | 6 | 78 | 12 |
| 78 | 21 | 79 | 2 |

**Deposition of Lisa M. Treannie 11-7-2007**

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 10 | 18 | 10 | 21 |
| 11 | 5 | 11 | 22 |
| 16 | 16 | 16 | 23 |
| 17 | 5 | 17 | 24 |
| 18 | 10 | 18 | 24 |
| 19 | 1 | 20 | 3 |
| 20 | 5 | 20 | 9 |
| 20 | 14 | 20 | 23 |
| 20 | 25 | 21 | 9 |
| 21 | 14 | 21 | 16 |
| 21 | 19 | 21 | 24 |
| 22 | 1 | 22 | 23 |
| 24 | 25 | 25 | 4 |
| 26 | 12 | 26 | 23 |
| 27 | 1 | 27 | 2 |
| 29 | 13 | 29 | 17 |
| 30 | 10 | 30 | 16 |
| 31 | 5 | 31 | 7 |
| 31 | 10 | 31 | 15 |
| 35 | 20 | 36 | 1 |
| 36 | 12 | 36 | 16 |
| 36 | 23 | 37 | 9 |
| 39 | 14 | 39 | 17 |
| 40 | 20 | 41 | 12 |
| 41 | 14 | 41 | 17 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 43 | 5 | 43 | 15 |
| 43 | 18 | 43 | 22 |
| 44 | 10 | 44 | 14 |
| 44 | 16 | 44 | 21 |
| 47 | 7 | 47 | 10 |
| 47 | 12 | 47 | 13 |
| 47 | 19 | 47 | 23 |
| 47 | 25 | 48 | 9 |
| 52 | 17 | 53 | 3 |
| 53 | 24 | 55 | 10 |
| 55 | 15 | 56 | 22 |
| 57 | 7 | 57 | 8 |
| 57 | 10 | 57 | 20 |
| 57 | 24 | 57 | 25 |
| 58 | 10 | 58 | 12 |
| 58 | 15 | 58 | 19 |
| 58 | 22 | 59 | 6 |
| 61 | 23 | 62 | 1 |
| 62 | 5 | 62 | 7 |
| 64 | 1 | 64 | 5 |
| 110 | 2 | 111 | 14 |
| 112 | 3 | 112 | 6 |
| 112 | 8 | 112 | 9 |
| 113 | 6 | 113 | 20 |
| 113 | 22 | 113 | 25 |

**Deposition of Matthew P. Vincent 11-17-2004**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 5 | 21 | 6 | 1 |
| 47 | 3 | 47 | 6 |
| 47 | 9 | 47 | 17 |
| 48 | 1 | 48 | 16 |
| 63 | 4 | 63 | 7 |
| 63 | 10 | 63 | 14 |
| 63 | 22 | 64 | 9 |
| 78 | 1 | 78 | 4 |
| 78 | 7 | 78 | 9 |
| 81 | 20 | 82 | 2 |
| 82 | 5 | 82 | 17 |
| 131 | 20 | 132 | 2 |
| 132 | 6 | 132 | 6 |
| 186 | 7 | 186 | 21 |
| 188 | 7 | 188 | 20 |
| 265 | 20 | 266 | 3 |
| 266 | 5 | 266 | 9 |
| 266 | 12 | 266 | 22 |
| 267 | 4 | 267 | 8 |
| 267 | 11 | 267 | 14 |
| 267 | 17 | 268 | 5 |
| 268 | 8 | 268 | 9 |
| 268 | 12 | 268 | 12 |
| 274 | 7 | 274 | 11 |
| 274 | 14 | 274 | 20 |
| 275 | 2 | 275 | 2 |

**Deposition of Matthew P. Vincent 8-9-2006**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 113 | 25 | 114 | 4 |

**Deposition of Matthew P. Vincent 11-9-2007**

| Beg Page | Beg Line | End Page | End Line |
|---:|---:|---:|---:|
| 7 | 25 | 8 | 6 |
| 8 | 17 | 11 | 3 |
| 15 | 21 | 15 | 24 |
| 19 | 19 | 20 | 11 |
| 27 | 9 | 29 | 18 |
| 30 | 3 | 30 | 7 |

| Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|
| 31 | 6 | 31 | 9 |
| 31 | 13 | 31 | 17 |
| 31 | 19 | 31 | 20 |
| 31 | 23 | 32 | 2 |
| 35 | 1 | 35 | 2 |
| 35 | 4 | 35 | 8 |
| 56 | 6 | 57 | 1 |
| 62 | 6 | 62 | 8 |
| 62 | 10 | 62 | 23 |
| 62 | 25 | 63 | 4 |
| 63 | 6 | 63 | 14 |
| 63 | 16 | 63 | 21 |
| 64 | 15 | 64 | 22 |
| 64 | 24 | 65 | 10 |
| 65 | 12 | 66 | 19 |
| 71 | 12 | 71 | 25 |
| 72 | 9 | 72 | 19 |
| 76 | 5 | 77 | 2 |
| 77 | 5 | 77 | 23 |
| 77 | 25 | 79 | 4 |
| 81 | 7 | 81 | 15 |
| 82 | 16 | 83 | 10 |
| 83 | 13 | 84 | 2 |
| 84 | 11 | 84 | 14 |
| 84 | 17 | 84 | 19 |
| 85 | 3 | 86 | 3 |
| 87 | 9 | 87 | 12 |
| 87 | 18 | 88 | 2 |
| 88 | 4 | 88 | 4 |
| 93 | 18 | 93 | 22 |
| 93 | 24 | 94 | 1 |
| 94 | 17 | 94 | 24 |
| 97 | 24 | 99 | 5 |
| 99 | 8 | 99 | 13 |
| 104 | 19 | 104 | 21 |
| 104 | 23 | 105 | 25 |
| 106 | 11 | 106 | 13 |
| 106 | 16 | 106 | 23 |
| 118 | 7 | 119 | 3 |
| 119 | 5 | 119 | 10 |
| 119 | 24 | 120 | 3 |
| 120 | 5 | 120 | 12 |
| 121 | 7 | 121 | 23 |
| 123 | 19 | 123 | 25 |

| Beg Page | Beg Line | End Page | End Line |
|---------:|---------:|---------:|---------:|
| 124 | 13 | 125 | 9 |
| 125 | 19 | 126 | 25 |
| 127 | 2 | 127 | 3 |
| 133 | 11 | 134 | 4 |
| 136 | 11 | 138 | 16 |
| 138 | 18 | 138 | 20 |
| 139 | 8 | 139 | 16 |
| 140 | 2 | 140 | 19 |
| 143 | 2 | 143 | 25 |
| 144 | 2 | 145 | 1 |
| 145 | 7 | 145 | 21 |
| 145 | 23 | 146 | 5 |
| 152 | 19 | 153 | 19 |
| 196 | 9 | 196 | 15 |
| 196 | 17 | 196 | 17 |
| 213 | 10 | 213 | 13 |
| 213 | 16 | 214 | 1 |
| 214 | 4 | 214 | 9 |
| 214 | 11 | 214 | 14 |
| 214 | 16 | 214 | 18 |
| 214 | 20 | 214 | 21 |
| 215 | 1 | 215 | 4 |
| 215 | 8 | 215 | 19 |